# UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# VICTORIA DIVISION

|  |  |
|---|---|
| STATE OF TEXAS, STATE OF LOUISIANA )<br><br>Plaintiffs, )<br><br>v. )<br><br>UNITED STATES OF AMERICA, *et al.* )<br><br>Defendants. ) | No. 6:21-cv-00016 |

## SUMMARY OF TRANSPORT DATA PURSUANT TO
## FEDERAL RULE OF CIVIL PROCEDURE 1006

Below is a summary of data from the attached transport logs for inmates from the Texas Department of Criminal Justice (TDCJ) from November 29, 2021, through February 15, 2022 that reflects the number of inmates that ICE picked up from TDCJ custody during that period.

|  | Walls | Estelle | Holliday | Pam Lychner | Lucile Plane | Mark W. Styles | Total |
|---|---|---|---|---|---|---|---|
| 11/29/21-12/29/21 | 74 | 0 | 1 | 5 | 1 | 0 | 81 |
| 12/30/21-02/15/22 | 128 | 2 | 0 | 6 | 4 | 1 | 141 |
| 11/29/21-2/15/22 | 202 | 2 | 1 | 11 | 5 | 1 | 222 |

HOUSTON FIELD OFFICE

7405 C-1 Hwy 75 South
Huntsville, TX 77340



**U.S. Immigration
and Customs
Enforcement**

☐

| To | **MPC GEOtrans** | **Assignment No.:** | **HNT 6794** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |

| Start Time: | 5:00 | On | 2/7/2022 | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **TDCJ Estelle Unit, 264 FM 3478, Huntsville, TX 77320** |
|---|---|

| Interim Stops: | None |
|---|---|

| Final Destination: | **Laredo Port of Entry** |
|---|---|

Instructions: **Pick-up TDCJ# 0642032** ▉▉▉▉▉▉▉ from the Estelle Unit and take directly to the
**Laredo Port of Entry.** ▉▉▉▉▉▉▉▉▉ will give you all the ICE documents for

Other Information. Call SDDO ▉▉▉ if delayed or any issues arise during the transport to the border at ▉▉▉▉▉▉
The ICE Laredo Meet and Greet Team will be waiting for ▉▉▉ and when you're close to arrive at
border, please contact DO ▉▉▉▉▉ at ▉▉▉▉ or DO ▉▉▉ at ▉▉▉▉
or SDDO ▉▉▉▉▉ at ▉▉▉▉

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon
conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted
to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ▉▉▉▉▉▉▉▉ for authorization prior to accepting any detainee not listed on this
order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| | SDDO ▉▉▉ | 2/3/22 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date  2-7-22          **Contractor Portion**          Vehicle / Fleet # ▉▉▉▉▉

*If files are included on this transport, include the A#s of all files on the back of this form. Have the
delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▉▉▉▉▉▉▉

| # of A-files: ∅ | **TIME ACCOUNTING**  # of Aliens | |
|---|---|---|
| Date Started 2-7-22 | Time: 0600  Starting #: 0 | Odometer: 127754 |
| Stop #1: ESTELLE | Time: 0700  P/U: 1  D/O: 0 | Odometer: 127799 |
| Stop #2: MPC | Time: 1000  P/U: 0  D/O: 0 | Odometer: 127843 |
| Stop #3: | Time:  P/U:  D/O: | Odometer: |
| Stop #4: | Time:  P/U:  D/O: | Odometer: |
| Date Completed: 2/7/2022 | Time: 1000  Ending #: 1 | Odometer: 127843 |

Total Productive Hours: 4    Total # of Aliens Transported: 1    Total Miles: 89

| Trans Ofc 1: ▉▉▉▉ | Trans Ofc 2: ▉▉▉▉ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▉▉▉▉ | ▉▉▉▉ | |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

PART 1 OF TRIP                                    Inmate

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

**U.S. Immigration
and Customs
Enforcement**

| To | **MPC GEOtrans** | **Assignment No.:** | **HNT 6794** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | **5:00** On **2/7/2022** you are directed to perform the following activity: | | |

| | |
|---|---|
| Start Pick-Up: | **TDCJ Estelle Unit, 264 FM 3478, Huntsville, TX 77320** |
| Interim Stops: | **None** |
| Final Destination: | **Laredo Port of Entry** |
| Instructions: | **Pick-up TDCJ# 0642032** ▉▉▉▉▉ **from the Estelle Unit and take directly to the Laredo Port of Entry.** ▉▉▉ **will give you all the ICE documents for** |
| Other Information. | Call SDDO ▉▉▉ if delayed or any issues arise during the transport to the border at ▉▉▉ The ICE Laredo Meet and Greet Team will be waiting for ▉▉▉ and when you're close to arrive at border, please contact DO ▉▉▉ at ▉ or DO ▉▉▉ at ▉▉▉ or SDDO ▉▉▉ at (956)728-8628. |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ▉▉▉▉ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ▉▉▉▉▉▉ | SDDO ▉▉▉▉ | 2/3/22 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date __2-7-22__      **Contractor Portion**      Vehicle / Fleet # ▉▉▉▉

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:

# of A-files: __∅__

**TIME ACCOUNTING**   # of Aliens

| | Time | P/U | D/O | Odometer |
|---|---|---|---|---|
| Date Started __2-7-22__ | __1045__ Starting #: __1__ | | | __127843__ |
| Stop #1: __LAREDO__ | __1045__ | __0__ | __1__ | __128220__ |
| Stop #2: __MPC__ | __0000__ | __0__ | __0__ | __128611__ |
| Stop #3: | | | | |
| Stop #4: | | | | |
| Date Completed: __2/7/2022__ | __0000__ Ending #: __0__ | | | __128611__ |

Total Productive Hours: __13.85__   Total # of Aliens Transported: __1__   Total Miles: __768__

| Trans Ofc 1: ▉▉▉▉ | Trans Ofc 2: ▉▉▉▉ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: | | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

__PART 2 OF TRIP__                                          __Male__



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6792** |
|---|---|---|---|---|

**Subject:** Order to Transport \ Custodial Activity       Program: HNT

**Start Time:** **7:00**    On    **12/1/2021**    you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 12/1/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ███████ AT ███████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employee conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ███████████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████ | DO ████████ | 11/30/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████████

**# of A-files:** _____

**TIME ACCOUNTING**        # of Aliens

Date Started *12-1-21*    Time: *0745*  Starting #: *0*    Odometer: *119021*

Stop #1: *Huntsville*    Time: *0830*  P/U: *2*  D/O: *0*    Odometer: *119052*

Stop #2: *MPC*    Time: *1100*  P/U: *0*  D/O: *02*    Odometer: *119084*

Stop #3: _____    Time: _____  P/U: _____  D/O: _____    Odometer: _____

Stop #4: _____    Time: _____  P/U: _____  D/O: _____    Odometer: _____

Date Completed: *12-1-21*    Time: *1100*    Ending #: *0*    Odometer: *119084*

**Total Productive Hours:** *3.25*    Total # of Aliens Transported: *2*    Total Miles: *63*

Trans Ofc 1: ████████    Trans Ofc 2: ████████    Trans Ofc 3: 

**Officers' Signatures:** ████████    ████████    

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

*2 miles*

**Printed:**    11/30/2021 4:52:59 PM

**HOUSTON FIELD OFFICE**



7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

☐

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT6793** |
| **Subject:** | Order to Transport \ Custodial Activity | **Program:** | HNT |

**Start Time:** 7:00 **On** 12/2/2021 you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 12/2/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ▓▓▓▓ AT ▓▓▓▓▓▓▓▓ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▓▓▓▓▓ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓ | DO ▓▓▓▓ | 12/1/2021 |
| Officer Signature | ICE Officer | Date  12/2/21 |

**Report Date** 12/2/21 **Contractor Portion** Vehicle / Fleet # ▓▓▓▓

*If files are included on this transport, include the A6s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:

**# of A-files:** _____

| | | **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|---|---|
| Date Started 12/2/21 | Time: 745 | Starting #: ∅ | | Odometer: 119088 |
| Stop #1: Walls | Time: 845 | P/U: 3 | D/O: ∅ | Odometer: 1919 |
| Stop #2: Conroe | Time: 945 | P/U: ∅ | D/O: ∅ | Odometer: 119123 |
| Stop #3: MPC | Time: 1200 | P/U: O | D/O: 3 | Odometer: 11915 |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | Odometer: _____ |
| Date Completed: 12/2/21 | Time: 1200 | Ending #: ∅ | | Odometer: 119151 |

**Total Productive Hours:** 4.25  **Total # of Aliens Transported:** 5  **Total Miles:** 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| **Officers' Signatures:** ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓ |

I hereby certify I have complied with the above order exactly as directed (If not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

**Printed:** 12/1/2021 4:28:21 PM

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

☑

| To: | GEO | | Assignment No.: | KNT | 47 |
| Subject: | Order to Transport \ Custodial Activity | | Program: | OSP / S.C. (PPC and IGrt) | |

**Start Time:** 7:00 On 12/3/2021 you are directed to perform the following activity:

**Start Pick-Up:** Huntsville (Walls Unit) 815 12th Street Huntsville,Texas 77348

**Interim Stops:** Stop at the ICE Office in Huntsville,Texas with subjects to process then proceed to the MPC for booking.

**Final Destination:** Montgomery Processing Center

**Instructions:** ( 6 )Subjects to be transferred from Huntsville,Texas TO Cnroe,Texas ATTACHED is projected list of subject is that will be detained by ICE. This list may increase or may decrease due to the addons or TDCJ rescheduling. For Authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with ovious suspected Medical issues. Call if any delays

**Other Information.** Contact :SDDO ▮▮▮▮▮▮▮▮▮▮

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employee conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

_____ Supervisor Signature   Supervisor   12-2-2021 Date

**Report Date:** _____   **Contractor Portion**   Vehicle / Fleet #: ▮▮▮▮▮

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): _____   # of A-files: _____

| | | TIME | | P/U | D/O | Odometer |
|---|---|---|---|---|---|---|
| Date Started | 12-3-21 | Time: 0730 | Starting #: 0 | | | Odometer: 120562 |
| Stop #1: | Walls | Time: 0815 | P/U: 5 | D/O: 0 | | Odometer: 120593 |
| Stop #2: | Goree | Time: 1000 | P/U: 0 | D/O: 0 | | Odometer: 120598 |
| Stop #3: | MPC | Time: 1130 | P/U: 0 | D/O: 5 | | Odometer: 120625 |
| Stop #4: | | Time: | P/U: | D/O: | | Odometer: |
| Date Completed: | 12-3-21 | Time: 1130 | Ending #: 0 | | | Odometer: 120625 |

**Total Productive Hours:** 4   **Total # of Person(s) Transported** 5   **Total Miles:** 63

**Officer's Names:** ▮▮▮▮▮▮▮▮▮▮   ▮▮▮▮▮▮▮▮▮▮

**Officer's Signatures:**
*I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):*

_____



**HOUSTON FIELD OFFICE**

**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

☐

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT 6794** |
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | 7:00   On   12/6/2021   you are directed to perform the following activity: | | |

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 12/6/2021.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information:** CONTACT: SDDO ████ AT ████████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████ | DO ████████ | 12/3/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date                        **Contractor Portion**          Vehicle / Fleet # ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
████████████

| | | | | |
|---|---|---|---|---|
| # of A-files: _____ | **TIME ACCOUNTING** | # of Aliens | | |
| Date Started 12/6/21 | Time: 0845 | Starting #: 2 | | Odometer: 122071 |
| Stop #1: w/o/H | Time: 0930 | P/U: 2 | D/O: O | Odometer: 122102 |
| Stop #2: Conroe | Time: 1000 | P/U: O | D/O: O | Odometer: 122107 |
| Stop #3: MPC | Time: 1100 | P/U: O | D/O: 2 | Odometer: 122134 |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | Odometer: _____ |
| Date Completed: 12-6-21 | Time: 1100 | Ending #: O | | Odometer: 122134 |

Total Productive Hours: 2.25   Total # of Aliens Transported: 2   Total Miles: 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| ████████ | ████████ | |

Officers'
Signatures: ████████████

I hereby certify I have complied with the ~~above order exactly as directed~~ (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____   _____   _____   _____   _____

Printed:     12/3/2021 5:02:15 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
# and Customs
# Enforcement

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT 6795** |
| **Subject:** | Order to Transport \ Custodial Activity | **Program:** | HNT |

**Start Time:** 7:00 , On 12/7/2021 you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 12/7/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ███████ AT ███████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ████████ | DO ████████ | 12/6/2021 |
| Officer Signature | ICE Officer | Date |

**Report Date**

**Contractor Portion**          Vehicle / Fleet # ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**Vehicle Cell Phone:** ████████

| | | | | |
|---|---|---|---|---|
| # of A-files: _____ | **TIME ACCOUNTING** | # of Aliens | | |
| Date Started 12/7/21 | Time: 0745 | Starting #: 2 | | Odometer: 120475 |
| Stop #1: Walls | Time: 0845 | P/U: 2 | D/O: 2 | Odometer: 120503 |
| Stop #2: Conroe | Time: 0945 | P/U: 2 | D/O: 0 | Odometer: 120508 |
| Stop #3: MPC | Time: 1100 | P/U: 0 | D/O: 2 | Odometer: 120535 |
| Stop #4: _____ | Time: ____ | P/U: ____ | D/O: ____ | Odometer: ____ |
| Date Completed: 12/7/21 | Time: 1100 | Ending #: 0 | | Odometer: 120575 |

**Total Productive Hours:** 3.25  Total # of Aliens Transported: 2   **Total Miles:** 60

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████ | ████████ | |

I hereby certify I have complied with the above order exactly as directed   (If not, explain exceptions)
Also, record any "Lost" Time or Miles below : ( for example, taking lunch while waiting on next pick-up):

*2 Males*

Printed:   12/6/2021 6:08:34 PM

7405 C-1 Hwy 75 South
Huntsville, TX 77340



**HOUSTON FIELD OFFICE**

# U.S. Immigration and Customs Enforcement

| | | |
|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:**  **HNT6798** |
| **Subject:** | Order to Transport \ Custodial Activity | **Program:** HNT |

**Start Time:** 7:00   On   12/8/2021   you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 7 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 12/8/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESHCEDULING.

**Other Information.** CONTACT: SDDO█████████AT █████████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at █████████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| | DO | 12/7/2021 |
| Officer Signature | ICE Officer | Date |

**Report Date**       **Contractor Portion**       Vehicle / Fleet #

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███████████

**# of A-files:** _____

| TIME ACCOUNTING | # of Aliens | |
|---|---|---|
| Date Started _OSTO 12/8/2021_ Time: _0800_ Starting #: _0_ | | Odometer: _120247_ |
| Stop #1: _Walls Unit_ Time: _0900_ P/U: _5_ D/O: _0_ | | Odometer: _120279_ |
| Stop #2: _Gree Unit_ Time: _1015_ P/U: _0_ D/O: _0_ | | Odometer: _120283_ |
| Stop #3: _MPC Conroe TX_ Time: _1230_ P/U: _0_ D/O: _5_ | | Odometer: _120311_ |
| Stop #4: _____ Time: _____ P/U: ___ D/O: ___ | | Odometer: _____ |
| Date Completed: _12/8/2021_ Time: _1230_ Ending #: _0_ | | Odometer: _120311_ |

**Total Productive Hours:** _4.50_  **Total # of Aliens Transported:** _5_   **Total Miles:** _64_

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████ | ████████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

5. MALES

Printed:   12/7/2021 5:57:09 PM

**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340



# U.S. Immigration and Customs Enforcement

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT6797** |
| **Subject:** | Order to Transport \ Custodial Activity | Program: | HNT |

**Start Time:** 7:00 : On 12/9/2021 : you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 2 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 12/9/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO███████AT ███████FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | | |
|---|---|---|---|
| ███████ | DO██████ | | 12/8/2021 |
| Officer Signature | ICE Officer | | Date |

**Report Date** 12-9-21       **Contractor Portion**       Vehicle / Fleet # ███████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███████

**# of A-files:** 0    **TIME ACCOUNTING**    # of Aliens

| | | | | |
|---|---|---|---|---|
| Date Started 12/9/2021 | Time: 0730 | Starting #: 0 | | Odometer: 120541 |
| Stop #1: WALLS | Time: 0815 | P/U: 2 | D/O: 0 | Odometer: 120571 |
| Stop #2: Conroe | Time: 0945 | P/U: 0 | D/O: 0 | Odometer: 120599 |
| Stop #3: MPC | Time: 1100 | P/U: 0 | D/O: 2 | Odometer: 120604 |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: 12/9/2021 | Time: 1100 | Ending #: 0 | | Odometer: 120604 |

**Total Productive Hours:** 3.50   **Total # of Aliens Transported:** 2   **Total Miles:** 63

Trans Ofc 1: ███████   Trans Ofc 2: ███████   Trans Ofc 3:

**Officers' Signatures:** ███████

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

**Printed:**    12/8/2021 4:49:39 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

## U.S. Immigration and Customs Enforcement

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6798** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

**Start Time:** 7:00 ⌐ On 12/10/2021 you are directed to perform the following activity:

**Start Pick-Up:** .HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO . THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY .12/10/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ▮▮▮▮▮AT▮▮▮▮▮▮▮▮▮▮▮FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▮▮▮▮▮▮ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ▮▮▮▮▮▮▮▮ | DO ▮▮▮▮▮ | 12/9/2021 |
| Officer Signature | ICE Officer | Date |
| Report Date | **Contractor Portion** | Vehicle / Fleet # |

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Call Phone:

**# of A-files:** ~~12-10-21~~

| **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|
| Date Started 12-10-21 | Time: 0745 Starting #: 0 | Odometer: 120604 |
| Stop #1: WAIN UNIT | Time: 0830 P/U: 4 D/O: 0 | Odometer: 120635 |
| Stop #2: BOFEE | Time: 1000 P/U: 0 D/O: 0 | Odometer: 120640 |
| Stop #3: MPC | Time: 1145 P/U: 0 D/O: 4 | Odometer: 120667 |
| Stop #4: | Time: P/U: D/O: | Odometer: |
| Date Completed: 12-10-21 | Time: 1145 Ending #: 4 | Odometer: 120667 |

**Total Productive Hours:** 4   Total # of Aliens Transported: 4   **Total Miles:** 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | |

Officers' Signatures:

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

4 MALES

Printed:   12/9/2021 4:33:57 PM

**HOUSTON FIELD OFFICE**



7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
# and Customs
# Enforcement

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6799** |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | **HNT** |
|---|---|---|---|

**Start Time:** **7:00** On **12/13/2021** you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 2 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 12/13/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ████████ AT ███████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.

Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ████████████ | DO ████████ | 12/10/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

**Report Date**        **Contractor Portion**        Vehicle / Fleet # ████████

If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.

Vehicle Cell Phone: ████████████

# of A-files:_____

**TIME ACCOUNTING**        # of Aliens        ████████████

| Date Started 12/13/21 | Time: 0730 | Starting #: 8 | Odometer: 121227 |
|---|---|---|---|
| Stop #1: Walls | Time: 0830 | P/U: 2  D/O: 0 | Odometer: 121255 |
| Stop #2: Conroe | Time: 0925 | P/U: 2  D/O: 0 | Odometer: 121263 |
| Stop #3: MPC | Time: 1130 | P/U: 0  D/O: 2 | Odometer: |
| Stop #4:_____ | Time:_____ | P/U:____ D/O:____ | Odometer: 121263 |
| Date Completed: 12/13/21 | Time: 1130 | Ending #: 0 | Odometer: 121290 |

**Total Productive Hours:** 4   Total # of Aliens Transported: 2   **Total Miles:** 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████████ | ████████████ | |

I hereby [████████] e above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

2 males

**Printed:**   12/10/2021 4:30:45 PM

HOUSTON FIELD OFFICE

| 3428 FM360 South Livingston, TX 77351 | | **U.S. Immigration and Customs Enforcement** | 708621 Highway 75 South Huntsville, TX 77340 | |
| 300 Hilbig Conroe, TX 77301 | | | | ☑ |

| To: | **GEO** | | Assignment No.: | | VOIT | $0 |
| Subject: | Order to Transport \ Custodial Activity | | Program: | CAP/B.C. (SPO and HAH) | | |
| Start Time: | **7:00** On | **12/14/2021** | you are directed to perform the following activity: | | | |
| Start Pick-Up: | Huntsville( Walls) 815 12th Street Huntsville,Texas 77348 | | | | | |
| Interim Stops: | Stop at the ICE Office in Huntsville,Texas with subjects to process then proceed to the MPC for booking. | | | | | |
| Final Destination: | Montgomery Processing Center | | | | | |
| Instructions: | ( 5 ) Subjects to be transferred from Huntsville,Texas TO Conroe Texas Attached is projected list of subjects that will be detained by ICE. This list may increase or decrease due to the addons or TDCJ reschduling. For Authorization prior to accepting any detainee with obious suspected Medical issues. Call if any delays. | | | | | |
| Other Information. | Contact:SDDO ███████████ | | | | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Security Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | DO ███████ | |
| ████████████ | | 12-13-2021 |
| ╱Supervisor Signature | Supervisor | Date |

Report Date: 12/14/21        **Contractor Portion**        Vehicle / Fleet # ███████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**        # of Person(s): **3** # of A-files: **4**

| Date Started | 12/14/21 | Time: 0745 | Starting #: 0 | | Odometer: 121359 |
| Stop #1: | Walls Unit | Time: 0845 | P/U: 3 | D/O: 0 | Odometer: 121395 |
| Stop #2: | Conroe | Time: 10:15 | P/U: 0 | D/O: 0 | Odometer: 121406 |
| Stop #3: | MPC | Time: 11:45 | P/U: 0 | D/O: 3 | Odometer: 121428 |
| Stop #4: | | Time: | P/U: | D/O: | Odometer: |
| Date Completed: | 12/14/21 | Time: 11:45 | Ending #: 0 | | Odometer: 121428 |

Total Productive Hours: 4    Total # of Person(s) Transported 3 :   Total Miles: 69

Officer's Names: ████████████        ████████████

████████████        ████████████

Officer's Signatures:

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____

_____

Printed        12/13/2021 8:12:02 AM

HOUSTON FIELD OFFICE

*3400 FM350 South*
*Livingston, TX 77351*

*500 Nibig*
*Cuuuu, TX 77801*



# U.S. Immigration and Customs Enforcement

*945CY Highway 75 South*
*Hanville, TX 77340*

☑

| To: | GEO | | Authorized No.: | | HST | 51 |
|---|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | CAP/ERC, S/PC and HSPO) | | |

**Start Time:** 7:00 On 12/15/2021 you are directed to perform the following activity:

**Start Pick-Up:** Huntsville(Walls) 815 12th Street Huntsville,Texas 77348

**Interim Stops:** Stop at the ICE Office in Huntsville,Texas with subjecs to process then proceed to the MPC for booking.

**Final Destination:** Mongomerty Processing Center

**Instructions:** ( 4 ) Subjects are to be transferred from Huntsville,Texas to the ATTACHED is projected list of subjects that will be detained by ICE. This list may increased or Decrease due to the addons or TDCJ reschduling. For Authorization prior to aceppting any detainee with blous suspected Medical issues . Call If any delays

**Other Information.** Contact :SDDO ██████████████

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

████████████████  ██  ██████
/Supervisor Signature/    *Supervisor*    12-14-2021
Date

**Report Date:** _____  **Contractor Portion**    Vehicle / Fleet # ███████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**    # of Person(s): _____ # of A-files: _____

| | | | | |
|---|---|---|---|---|
| Date Started 12/15/21 | Time: 0815 | Starting #: K | | Odometer: 121428 |
| Stop #1: Walls | Time: 0900 | P/U: 3 | D/O: O | Odometer: 121459 |
| Stop #2: Corr. | Time: 1000 | P/U: X0 | D/O: X0 | Odometer: 121463 |
| Stop #3: MPC | Time: 1100 | P/U: 10 | D/O: 3 | Odometer: 121491 |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: 12/15/21 | Time: 1100 | Ending #: X | | Odometer: 121491 |

**Total Productive Hours:** 2.75  **Total # of Person(s) Transported** 3 :  **Total Miles:** 63

**Officer's Names:** ███████████  ██████████

Officer's Signatures: ████████████

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

3 males

*Printed*    *03/14/2021 8:57:38 AM*



HOUSTON FIELD OFFICE

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

☐

| To: | MPC GEOtrans | Assignment No.: | HNT 6800 |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: HNT | |
| Start Time: | 7:00   On · 12/16/2021 you are directed to perform the following activity: | | |
| Start Pick-Up: | HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348 | | |
| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN. | | |
| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 | | |
| Instructions: | 5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 12/16/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. | | |
| Other Information. | CONTACT: SDDO _____ AT _____ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL. | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

**Contact the ICE Houston ERO Command Center at** _____ **for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.**

| _____ | DO _____ | 12/15/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date 12/16/2021        **Contractor Portion**        Vehicle / Fleet # _____

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*        Vehicle Cell Phone: _____

# of A-files: _____        **TIME ACCOUNTING**        # of Aliens

Date Started 12/16/2021 Time: 06:30A Starting #: 0        Odometer: 121495

Stop #1: Walls Unit. Huntsv Time: 07:45A P/U: 6 D/O: 0        Odometer: 121536

Stop #2: _____ Time: _____ P/U: _____ D/O: _____ Odometer: _____

Stop #3: _____ Time: _____ P/U: _____ D/O: _____ Odometer: _____

Stop #4: _____ Time: _____ P/U: _____ D/O: _____ Odometer: _____

Date Completed: 12/16/2021 Time: 09:45A Ending #: 05        Odometer: 121526

Total Productive Hours: 3.25 Total # of Aliens Transported: 5        Total Miles: 31

| Trans Ofc 1 | Trans Ofc 2: | Trans Ofc 3: N/A |
|---|---|---|
| Officers' Signatures: | | |

I hereby certify I have complied with the above order exactly as directed        (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Curre Stop @ Next 391.                P/U = 5 Males

Printed:        12/15/2021 4:31:32 PM

**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340



# U.S. Immigration
## and Customs
### Enforcement

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6801** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: |HNT | |
| Start Time: | 7:00 | On | 12/17/2021 | you are directed to perform the following activity: |

Start Pick-Up: **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348**

Interim Stops: **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.**

Final Destination: **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301**

Instructions: **(10 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 12/17/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.**

Other Information. **CONTACT: SDDO** ▉ **AT** ▉ **FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.**

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ▉ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▉ | DO ▉ | 12/16/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date |2-|7-2|       **Contractor Portion**       Vehicle / Fleet # ▉

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▉

| # of A-files: | ☉ | **TIME ACCOUNTING** | | # of Aliens | | |
|---|---|---|---|---|---|---|
| Date Started |2-|7-2| | Time: O745 | Starting #: | O | Odometer: |2|564 |
| Stop #1: Walls | Time: O845 | P/U: | 6 | D/O: O | Odometer: |2|594 |
| Stop #2: Groves | Time: |0|5 | P/U: O | D/O: O | Odometer: |2|599 |
| Stop #3: MPc | Time: ||45 | P/U: 6 | D/O: 6 | Odometer: |2|624 |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: |2-|7-2| | Time: ||45 | Ending #: | O | Odometer: |2|627 |

Total Productive Hours: 4       Total # of Aliens Transported: 6       Total Miles: 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▉ | ▉ | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/U - Le.Maces

Printed:     12/16/2021 4:29:01 PM

**HOUSTON FIELD OFFICE**



7405 C-1 Hwy 76 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6802** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program:  HNT | |

**Start Time:**   7:00   |   On   **12/20/2021**   you are directed to perform the following activity:

**Start Pick-Up:**   **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348**

**Interim Stops:**   STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:**   MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:**   2 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 12/20/2021.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.**   CONTACT: SDDO ▇▇▇ AT ▇▇▇▇▇ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ▇▇▇▇▇ *or authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▇▇▇▇▇▇▇ | DO▇▇▇▇▇▇ | 12/17/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date  *12·20·2021*      **Contractor Portion**      Vehicle / Fleet #  ▇▇▇▇

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▇▇▇

# of A-files: _____

| TIME ACCOUNTING | # of Aliens | | |
|---|---|---|---|
| Date Started *12·20·2021*  Time: *0730*  Starting #: *0*   Odometer: *122347* | | | |

Stop #1: *Walls Unit*  ⅞   Time: *0830*  P/U: *2*  D/O: *0*   Odometer: *122378*

Stop #2: *Garcu Unit*  ⅞   Time: *0950*  P/U: *0*  D/O: *0*   Odometer: *122383*

Stop #3: *MPC Conroe*  ⅞   Time: *1045*  P/U: *0*  D/O: *2*   Odometer: *122410*

Stop #4: _____   Time: _____  P/U: _____  D/O: _____   Odometer: _____

Date Completed: *12·20·2021*   Time: *1045*   Ending #: *0*   Odometer: *122410*

Total Productive Hours: *3.15*   Total # of Aliens Transported: *2*   Total Miles: *63*

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▇▇▇ | ▇▇▇ | *Na.* |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

*2 males*

**Printed:**   12/17/2021 4:14:16 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6803** |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
|---|---|---|---|---|

**Start Time:** 7:00   On   12/21/2021   you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 1 SUBJECT- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 12/21/2021.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ███████ AT ███████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ██████████████ | DO ███████ | 12/20/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████████

# of A-files:_____   **TIME ACCOUNTING**   # of Aliens

| Date Started | 12-21-2021 | Time: 0745 | Starting #: 0 | Odometer: 125310 |
|---|---|---|---|---|
| Stop #1: | Walls | Time: 0745 | P/U: 1   D/O: 0 | Odometer: 125340 |
| Stop #2: | MPC | Time: 1015 | P/U: 0   D/O: 1 | Odometer: 125372 |
| Stop #3: | | Time: | P/U:   D/O: | Odometer: |
| Stop #4: | | Time: | P/U:   D/O: | Odometer: |
| Date Completed: | 12-21-2021 | Time: 1015 | Ending #: 0 | Odometer: 125372 |

**Total Productive Hours:** 3   Total # of Aliens Transported: 1   **Total Miles:** 62

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████ | ████████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

PU = 1 Male

Printed:   12/20/2021 4:14:41 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

☐

| | | | | |
|---|---|---|---|---|
| **To:** | **MPC GEOtrans** | | **Assignment No.:** | **HNT6804** |
| **Subject:** | Order to Transport \ Custodial Activity | | **Program:** | HNT |

**Start Time:** 7:00 **On** 12/22/2021 you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS, ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 12/22/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ████ AT ████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTSED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ████████ | **DO** ████ | 12/21/2021 |
| **Officer Signature** | **ICE Officer** | **Date** |

**Report Date** | **Contractor Portion** | Vehicle / Fleet # ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**Vehicle Cell Phone:** ████

# of A-files: _____

**TIME ACCOUNTING** # of Aliens

Date Started 12-22-21  Time: 07:15  Starting #: 0  Odometer: 122149

Stop #1: Walls Unit - TDC  Time: 08:00  P/U: 2  D/O: 0  Odometer: 122180

Stop #2: Goree Unit  Time: 10:00  P/U: 0  D/O: 0  Odometer: 122185

Stop #3: MPC  Time: 11:15  P/U: 0  D/O: 2  Odometer: 122213

Stop #4: _____  Time: _____  P/U: _____  D/O: _____  Odometer: _____

Date Completed: 12/22/21  Time: 11:15  Ending #: 2  Odometer: 122213

Total Productive Hours: 4   Total # of Aliens Transported: 2   Total Miles: 64

Trans Ofc 1: ████    Trans Ofc 2: ████    Trans Ofc 3:
**Officers' Signatures:** ████    ████

I hereby certify I have complied with the above order exactly as directed  (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

**Printed:** 12/21/2021 4:13:07 PM

**HOUSTON FIELD OFFICE**

3408 FM350 South
Livingston, TX 77351

500 Hilby
Cosea, TX 77301

# U.S. Immigration
# and Customs
# Enforcement

T408C1 Highway 75 South
Huntsville, TX 77340

☐

| To | **GEO** | | | **Assignment No.:** | **HNT** | **52** |
|---|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | | Progra | CAP / S.C. (HPC and HNT) | |
| Start Time: | **7:00** On **12/23/2021** you are directed to perform the following activity: | | | | | |
| Start Pick-Up: | TDCJ - Huntsville Unit 815 12th Street,Huntsville, Texas | | | | | |
| Interim Stops: | ERO Huntsville Office | | | | | |
| Final Destination: | MPC Conroe, Texas | | | | | |
| Instructions: | 8 Subjects to be pickup and transferred from TDCJ Huntsville to MPC at Conroe, Texas. Attached is a copy of the projected release from TDCJ for 12/23/2021. | | | | | |
| Other Information. | Contact: SDDO ▇▇▇ , for any issues or problem or late arrival. | | | | | |

The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.

Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ▇▇▇▇▇▇ | **ASDDO** | | ▇▇▇▇▇▇ | **12/22/2021** |
|---|---|---|---|---|
| **Supervisor Signature** | | **Supervisor** | | **Date** |

| Report Date: | **Contractor Portion** | Vehicle / Fleet #: ▇▇▇▇ |
|---|---|---|

If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.

**TIME ACCOUNTING**     # of Person(s): ____  # of A-files: ____

| | | Time: | | P/U: | D/O: | Odometer: |
|---|---|---|---|---|---|---|
| Date Started | 12/23/21 | 745 | Starting #: O | | | 122973 |
| Stop #1: | Walls | 845 | | 5 | O | 123003 |
| Stop #2: | Jorce | 1000 | | O | O | 123008 |
| Stop #3: | MPC | 1130 | | O | 5 | 123035 |
| Stop #4: | | | | | | |
| Date Completed: | 12/23/21 | 1130 | Ending #: O | | | 123035 |

Total Productive Hours: 3.75  Total # of Person(s) Transported 5 :  Total Miles: 62

Officer's Names: ▇▇▇▇▇▇

▇▇▇▇▇▇  ▇▇▇▇▇▇

Officer's Signatures:

I hereby certify I have complied with the above order exactly as directed   (If not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____

_____

Printed:    12/22/2021 7:12:45 AM



**HOUSTON FIELD OFFICE**

3400 FM930 South
Livingston, TX 77351

800 Hilby
Conroe, TX 77301

# U.S. Immigration and Customs Enforcement

7425C1 Highway 75  South
Huntsville, TX 77340

☐

| To | GEO | | **Assignment No.:** | **HNT** | 63 |
|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Progra | CAP / B.C. (HPC and HNT) | |

**Start Time:** `7:00` On `12/27/2021` you are directed to perform the following activity:

**Start Pick-Up:** TDCJ - Huntsville Unit, 815 12th Street, Huntsville, Texas

**Interim Stops:** ERO Huntsville Office

**Final Destination:** MPC, Conroe, Texas

**Instructions:** 2 Subjects to be picked up from the Huntsville Unit TDCJ and transferred to MPC - Conroe, Texas. Attached is a copy of the projected release list from TDCJ for 12/27/2021.

**Other Information.** Contact: SDDO ▇▇ at ▇▇▇▇▇▇▇ for any issues or problems or late arrival.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

▇▇▇▇▇▇▇▇      ▇▇▇▇▇▇▇      12/23/21
_____      _____      _____
**Supervisor Signature**            **Supervisor**                    **Date**

Report Date: 12-27-21      **Contractor Portion**      Vehicle / Fleet #: ▇▇▇▇▇

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**      # of Person(s): _____ # of A-files: _____

| | Time: | Starting #: | Odometer: |
|---|---|---|---|
| Date Started 12-27-21 | Time: 0545 | Starting #: 0 | Odometer: 122761 |
| Stop #1: WALLS | Time: 0630 | P/U: 2   D/O: 0 | Odometer: 122792 |
| Stop #2: Gtoree | Time: 0930 | P/U: 0   D/O: 0 | Odometer: 122797 |
| Stop #3: MPC | Time: 1045 | P/U: 0   D/O: 2 | Odometer: 122824 |
| Stop #4: | Time: | P/U: _____ D/O: _____ | Odometer: |
| Date Completed: 12-27-21 | Time: 1045 | Ending #: 0 | Odometer: 122824 |

**Total Productive Hours:** 5   **Total # of Person(s) Transported** 2 :   **Total Miles:** 63

**Officer's Names:** ▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇

**Officer's Signature:** ▇▇▇▇▇▇

I hereby certify I have complied with the above order exactly as directed      (If not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

PU - 2 Males

HOUSTON FIELD OFFICE

3400 FM350 South
Livingston, TX 77351

500 Kirby
Conroe, TX 77301

## U.S. Immigration and Customs Enforcement

7405C1 Highway 75 South
Huntsville, TX 77340

☐

| To | **GEO** | | **Assignment No.:** | **HNT** | **54** |
|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Progra | CAP / S.C. (HPC and HNT) | |

Start Time: **7:00** On **12/28/2021** you are directed to perform the following activity:

Start Pick-Up: **Huntsville Unit - TDCJ**

Interim Stops: **ERO Huntsville Office**

Final Destination: **MPC**

Instructions: **6 Subject's to be picked up from the Huntsville Unit TDCJ and transferred to MPC. Attached is a copy of the projected release list from TDCJ for 12/28/2021**

Other Information. Contact: SDDO ■ at ■■■ for any issues or problems or late arrival.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

_____          _____          *12/22/2021*
Supervisor Signature                  Supervisor                  Date

Report Date:_____     **Contractor Portion**     Vehicle / Fleet #_____

*If files are included on this transport, include the A/fs of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**     # of Person(s): **05**     # of A-files: **05**

| | | | | |
|---|---|---|---|---|
| Date Started *12-28-2021* | Time: *0715* | Starting #: *0* | | Odometer: *123283* |
| Stop #1: *Wells Unit* | Time: *0815* | P/U: *5* | D/O: *0* | Odometer: *123314* |
| Stop #2: *Goree Unit* | Time: *1000* | P/U: *0* | D/O: *0* | Odometer: *123319* |
| Stop #3: *MPC Unit* | Time: *1215* | P/U: *0* | D/O: *5* | Odometer: *123346* |
| Stop #4:_____ | Time:_____ | P/U:_____ | D/O:_____ | Odometer:_____ |
| Date Completed: *12-28-2021* | Time: *1215* | Ending #: *0* | | Odometer: *123346* |

Total Productive Hours: **5**     Total # of Person(s) Transported **05** :     Total Miles: **63**

Officer's Names: ■■■

Officer's Signatures:

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____ _____ _____ *05 miles* _____

Printed:     12/27/2021 6:52:46 AM

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
# and Customs
# Enforcement

☐

| To | **MPC GEOtrans** | | | **Assignment No.:** | **HNT 6781** |
|---|---|---|---|---|---|

**Subject:** Order to Transport \ Custodial Activity     **Program:** HNT

**Start Time:** ___7:00___   On   _12/29/201_  you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE - TDCJ

**Interim Stops:** ERO HUNTSVILLE OFFICE

**Final Destination:** MPC

**Instructions:** 3 SUBJECTS TO BE PICKED UP FROM HUNTSVILLE UNIT TDCJ AND TRANSFERRED TO MPC. ATTACHED IS A COPY OF THE PROJECTED RELEASE LIST FROM TDCJ FOR 12/29/2021

**Other Information.** CONTACT SDDO ███ AT ███ FOR ANY ISSUES OR PROBLEMS OR LATE ARRIVALS.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ███ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

████████████            ████████        _12/29/21_
_____        _____        _____
Officer Signature          ICE Officer            Date

Report Date _12-29-21_          **Contractor Portion**      Vehicle / Fleet # ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*          Vehicle Cell Phone:

| # of A-files: ___2___ | **TIME ACCOUNTING**   # of Aliens | ████████ |
|---|---|---|

Date Started _12-29-21_   Time: _0715_  Starting #: _0_       Odometer: _123346_

Stop #1: _WALLS_        Time: _0800_  P/U: _3_  D/O: _0_   Odometer _123379_

Stop #2: _Goree_        Time: _0930_  P/U: _0_  D/O: _0_   Odometer: _123384_

Stop #3: _MPC_          Time: _1045_  P/U: _0_  D/O: _3_   Odometer: _123411_

Stop #4: _____      Time: _____  P/U: _____  D/O: _____  Odometer: _____

Date Completed: _12-29-21_  Time: _1045_  Ending #: _0_    Odometer: _123411_

Total Productive Hours: _3.50_  Total # of Aliens Transported: _3_   Total Miles: _65_

Trans Ofc 1: ████████     Trans Ofc 2: ████████     Trans Ofc 3:
Officers'
Signatures:

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____ _PU - 3 Males_ _____

**Printed**    *12/28/2021 7:07:41 PM*

HOUSTON FIELD OFFICE

3405 FM350 South
Livingston, TX 77351

800 NDrg
Coves, TX 77301

# U.S. Immigration and Customs Enforcement

XCSCY Highway 75 South
Huntsville, TX 77340

☑

| To: | GEO | Assignment No.: | | HNT | ☒ |
| Subject: | Order to Transport \ Custodial Activity | Program: | CAP / B.C. SPC and HNT) | | |

**Start Time:** 7:00 On 12/30/2021 you are directed to perform the following activity:

**Start Pick-Up:** Huntsville(Wals)815 12th Street Huntsville,Texas 77348

**Interim Stops:** Stop at the ICE Office In Huntsville,Texas with subjects to process then proceed to the MPC for booking.

**Final Destination:** Montgomery Processing Center

**Instructions:** ( 6 ) Subjects to be transferred from Huntsville,Texas to Conroe, Texas (MPC) attached is projected list of subjects that will be detained by ICE. This may Increase or Decrease due to the addons of TDCJ reschdulling. For Authorization prior to accepting any detainee with obvious suspected Medical Issues guys  Call If any delays.

**Other Information.** Contact :SDDO ███████████████████

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

████████████████          DO ████████          12-29-2021
██████ / **Supervisor Signature** / Supervisor    **Date**

**Report Date:** ___    **Contractor Portion**    Vehicle / Fleet #_████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**    # of Person(s):___ # of A-files:___

| Date Started | 12/30/21 | Time: 0730 | Starting #: 0 | Odometer: 126224 |
| Stop #1: | Walls Unit | Time: 0815 | P/U: 5  D/O: 0 | Odometer: 126255 |
| Stop #2: | MPC | Time: 1130 | P/U: 0  D/O: 5 | Odometer: 126287 |
| Stop #3: | | Time: | P/U:   D/O: | Odometer: |
| Stop #4: | | Time: | P/U:   D/O: | Odometer: |
| Date Completed: | 12/30/21 | Time: 1130 | Ending #: | Odometer: 126287 |

**Total Productive Hours:** 4⁰  **Total # of Person(s) Transported** 5 :  **Total Miles:** 63

**Officer's Names:** ████████████████        ███████████████
████████████████

**Officer's Signatures:** ███████████

*I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):*

Printed:   12/29/2021 8:02:51 AM

 

HOUSTON FIELD OFFICE
# U.S. Immigration and Customs Enforcement

☐

| Contractor Being Ordered | MPC GEOTrans | | | **Assignment No.:** | 23786 |
|---|---|---|---|---|---|

Subject: Order to Transport \ Custodial Activity.   Program Issuing 391  MPC CAP

Start Time: _____  On: 12/17/2021  you are directed to perform the following activity:

Start Pick-Up: **HOLIDAY UNIT**

Interim Stops: NONE

Final Destination: MPC

Instructions: PLEASE TRANSPORT TO MPC FOR PROCESSING

Other Information.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

**Contact the ICE Houston ERO Command Center at** ▇▇▇▇▇ **for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.**

| ▇▇▇▇▇ | ▇▇▇▇▇ | |
|---|---|---|
| ICE Officer Signature | ICE Officer | Date |

Report Date  12-17-21      **Contractor Portion**     Vehicle / Fleet #  ▇▇▇▇▇

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
▇▇▇▇▇

| # of A-files: | Ø | TIME ACCOUNTING | # of Aliens | | |
|---|---|---|---|---|---|

Date Started  12-17-21   Time: 1015   Starting #: 0   Odometer: 121789

Stop #1: HOLIDAY UNIT   Time: 1100   P/U: 1   D/O: 0   Odometer: 121823

Stop #2: MPC   Time: 1230   P/U: 0   D/O: 1   Odometer: 121855

Stop #3: _____   Time: ____   P/U: ____   D/O: ____   Odometer: ____

Stop #4: _____   Time: ____   P/U: ____   D/O: ____   Odometer: ____

Date Completed: 12-17-21   Time: 1230   Ending #: 0   Odometer: 121855

Total Productive Hours: 2.25  Total # of Aliens Transported: 1   Total Miles: 66

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| ▇▇▇▇▇ | ▇▇▇▇▇ | |

Officers'
Signatures:  ▇▇▇▇▇   ▇▇▇▇▇

*I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example; taking lunch while waiting on next pick-up):*

1- MACE

  HOUSTON FIELD OFFICE
**U.S. Immigration and Customs** Enforcement

☑

| Contractor Being Ordered | MPC GEOTrans | **Assignment No.:** 23620 |

Subject: Order to Transport \ Custodial Activity   Program Issuing 391   MPC Detained

Start Time: _____ On: **12/3/2021** you are directed to perform the following activity:

Start Pick-Up: **PAM LYNCHER**

Interim Stops: **NONE**

Final Destination: **MPC**

Instructions: Please transport subjects to MPC for processing.

Other Information. Contact Supervisory Deportation Officer in charge at ▮▮▮▮ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues. Please call with any further questions or concerns.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ▮▮▮▮ for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.

▮▮▮▮                    ▮▮▮▮                    12.2-21
ICE Officer Signature          ICE Officer                Date

Report Date _____     **Contractor Portion**     Vehicle / Fleet # ▮▮▮▮

If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.

Vehicle Cell Phone: ▮▮▮▮

# of A-files: _____     **TIME ACCOUNTING**   # of Aliens

Date Started *12-3-21*   Time: *0915*  Starting #: *0*   Odometer: *121695*

Stop #1: *Pam Lyncher*   Time: *1030*  P/U: *2*  D/O: *0*   Odometer: *121740*

Stop #2: *MPC*   Time: *1230*  P/U: *0*  D/O: *2*   Odometer: *121783*

Stop #3: _____   Time: _____  P/U: _____  D/O: _____  Odometer: _____

Stop #4: _____   Time: _____  P/U: _____  D/O: _____  Odometer: _____

Date Completed: *12-3-21*   Time: *1230*  Ending #: *0*   Odometer: *121783*

Total Productive Hours: *3.25*   Total # of Aliens Transported: *2*   Total Miles: *88*

Trans Ofc 1: ▮▮▮▮     Trans Ofc 2: ▮▮▮▮     Trans Ofc 3: _____
Officers' Signatures: ▮▮▮▮

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

*(signature)*




HOUSTON FIELD OFFICE
# U.S. Immigration
and Customs
Enforcement

☑

| Contractor Being Ordered | MPC GEOTrans | | **Assignment No.:** | 23802 |

Subject: Order to Transport \ Custodial Activity    Program Issuing 391  CAP

Start Time:    On:  **12/20/2021**  you are directed to perform the following activity:

Start Pick-Up:    **PAM LYNCHER JAIL**

Interim Stops:    NONE

Final Destination:    MPC

Instructions:    Contact Supervisory Deportation Officer in charge at [redacted] for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues. Please call with any further questions or concerns.

Other Information.    Please transport subjects to MPC for processing.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at [redacted] for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.

[signature]                                                  12-19-21

ICE Officer Signature          ICE Officer          Date

Report Date  12/20/2021    **Contractor Portion**    Vehicle / Fleet # [redacted]

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: [redacted]

# of A-files: ___    **TIME ACCOUNTING**    # of Aliens

Date Started 12/20/2021    Time: 09:00A   Starting #: 0    Odometer: 121838

Stop #1: Pam Lyncher State Time: 10:00A  P/U: 1  D/O: 0   Odometer: 121876

Stop #2: MPC - Conroe, TX  Time: 11:30A  P/U: 0  D/O: 1   Odometer: 121919

Stop #3: ___   Time: ___   P/U: ___  D/O: ___   Odometer: ___

Stop #4: ___   Time: ___   P/U: ___  D/O: ___   Odometer: ___

Date Completed: 12/20/2021 Time: 11:30A  Ending #: 0   Odometer: 121919

Total Productive Hours: 2.5   Total # of Aliens Transported: 1   Total Miles: 87

Trans Ofc 1: [redacted]    Trans Ofc 2: [redacted]    Trans Ofc 3: N/A

Officers' Signatures: [redacted] [redacted]

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/u = 1 Male.

 

HOUSTON FIELD OFFICE
# U.S. Immigration and Customs Enforcement

| Contractor Being Ordered | MPC GEOTrans | | Assignment No.: | 23833 |
|---|---|---|---|---|

**Subject:** Order to Transport \ Custodial Activity. Transport Housing, 391  **MPC CAP**

**Start Time:** On: 12/23/2021 you are directed to perform the following activity:

**Start Pick-Up:** PAM LYCHNER STATE JAIL

**Interim Stops:** NONE

**Final Destination:** MPC, TX

**Instructions:** PICK UP AND TRANSPORT

**Other Information.** ANY ISSUES, ADVISE COMMAND @ [REDACTED]

The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.

Contact the ICE Houston ERO Command Center at [REDACTED] for authorization prior to accepting any detainee not listed on this order or attach [REDACTED] on prior to accepting any detainee with suspected medical or mental health issues.

| ICE Officer Signature | ICE Officer | Date 12/23/21 |
|---|---|---|

**Report Date** | **Contractor Portion** | Vehicle / Fleet # [REDACTED]

If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.

Vehicle Cell Phone: [REDACTED]

| # of A-files: | TIME ACCOUNTING | # of Aliens | | |
|---|---|---|---|---|
| Date Started 12-23-2021 | Time: 0930 | # "I" #: 3 | | Odometer: 121361 |
| Stop #: Pam Lychner | Time: 1000 | I: 1 | D/O: 0 | Odometer: 121388 |
| Stop #: MPC | Time: 1115 | : 0 | D/O: 3 | Odometer: 121433 |
| Stop #3: | Time: | | D/O: | Odometer: |
| Stop #4: | Time: | I: | D/O: | Odometer: |
| Date Completed: 12-23-2021 | Time: 1115 | : 0 | | Odometer: 121433 |

**Total Productive Hours:** 1.75  **Total # of Aliens Transported:** 3  **Total Miles:** 66

| Trans Ofc 1: [REDACTED] | Trans [REDACTED] | Trans Ofc 3: |
|---|---|---|

Officers' Signatures:

I hereby certify I have complied with the above order except as noted (if not, explain exceptions) Also, record any "Lost" Time or Miles below (i.e. comp. much while waiting on next pick-up):

PU=1 Male

Printed: 12/22/2021 6:58:54 PM

 

HOUSTON FIELD OFFICE
## U.S. Immigration and Customs Enforcement

☑

| Contractor Being Ordered | MPC GEOTrans | **Assignment No.:** | **23864** |

Subject:   Order to Transport \ Custodial Activity   Program Issuing 391   CAP

Start Time:              On:   **12/30/2021**   you are directed to perform the following activity:

Start Pick-Up:   **PAM LYNCHER JAIL**

Interim Stops:   NONE

Final Destination:   MPC

Instructions:   PLEASE TRANSPORT SUBJECTS TO MPC FOR PROCESSING

Other Information.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

**Contact the ICE Houston ERO Command Center at** ▮▮▮▮ **for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.**

_____   _____   12/29/21
          ICE Officer Signature              ICE Officer

Report Date _12_/_30_/_21_          **Contractor Portion**          Vehicle / Fleet # ▮▮▮▮

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▮▮▮▮

| # of A-files: _Ø_ | **TIME ACCOUNTING**  # of Aliens | | |
| Date Started _12_/_30_/_21_ | Time:_0930_ Starting #:_0_ | | Odometer:_122921_ |
| Stop #1:_Pam Lyncher_ | Time:_1030_ P/U:_2_ D/O:_0_ | | Odometer:_122966_ |
| Stop #2:_MPC Courvate Tx_ | Time:_1215_ P/U:_0_ D/O:_2_ | | Odometer:_123010_ |
| Stop #3:_____ | Time:_____ P/U:____ D/O:____ | | Odometer:_____ |
| Stop #4:_____ | Time:_____ P/U:____ D/O:____ | | Odometer:_____ |
| Date Completed:_12-30-21_ | Time:_1215_ Ending #:_0_ | | Odometer:_123010_ |

Total Productive Hours: _2.75_ Total # of Aliens Transported: _2_   Total Miles: _89_

Trans Ofc 1: ▮▮▮▮   Trans Ofc 2: ▮▮▮▮   Trans Ofc 3:

Officers' Signatures: ▮▮▮▮

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE

# U.S. Immigration and Customs Enforcement

*3400 FM350 South, Livingston, TX 77351*

*900 Hilby, Conroe, TX 77301*

*700021 Highway 75 South, Huntsville, TX 77340*

☑

| To: | GEO | Assignment No.: | KNT | 45 |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program | CAP/ELE (PROC and R&D) | |

| Start Time: | 7:00 On 12/3/2021 you are directed to perform the following activity: |
|---|---|
| Start Pick-Up: | **Lucile Plane Stae Jail 904 FM686 Dayton, Texas 77535 (936) 258 2476** |
| Interim Stops: | |
| Final Destination: | **Montgomery Processing Center** |
| Instructions: | ( 1 ) Fe- Male Subject ███████ to be transferred from Huntsville, Texas to Conroe, Texas ATTACHED is projected list of 1 subject is that will be detained by ICE. For Authorization prior to accepting any  detainee not listed on this order and prior to acceptping any detainee with obvious suspected Medical Issues.Call if any delays |
| Other Information. | Contact :eddo ███████ |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE/ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ███████ | ███████ | 12-2-2021 |
| Supervisor Signature | Supervisor | Date |

Report Date: _____   **Contractor Portion**   Vehicle / Fleet # ███████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING    # of Person(s):_____   # of A-files:_____**

| | | | | | |
|---|---|---|---|---|---|
| Date Started 12-3-21 | Time: 0800 | Starting #: 4 | | | Odometer: 122353 |
| Stop #1: Plane State | Time: 0930 | P/U: 1 | D/O: 0 | | Odometer: 122424 |
| Stop #2: MPC Conroe | Time: 1145 | P/U: 0 | D/O: 5 | | Odometer: 122472 |
| Stop #3: _____ | Time: _____ | P/U: _____ | D/O: _____ | | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | | Odometer: _____ |
| Date Completed: 12-3-21 | Time: 1145 | Ending #: 0 | | | Odometer: 122472 |

Total Productive Hours: 3.75 hrs  Total # of Person(s) Transported 5 :  Total Miles: 119

Officer's Names: ███████    ███████

Officer's Signatures:

*I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)*
*Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):*

_____

1-Female

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

**U.S. Immigration
and Customs
Enforcement**

☐

| To | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6771** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | **7:00** On **11/29/2021** you are directed to perform the following activity: | | | |

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO MPC TO BOOK-IN. |
| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 |
| Instructions: | 5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 11/29/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. |
| Other Information. | CONTACT: SDDO ████ AT ███████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL. |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ███████ or authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| | SDDO ████ | |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date _____ **Contractor Portion** Vehicle / Fleet # ████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████

# of A-files: _____ **TIME ACCOUNTING** # of Aliens

| Date Started | 11-29-21 | Time: | 0700 | Starting #: | O | Odometer: | 119 446 |
|---|---|---|---|---|---|---|---|
| Stop #1: | WAllS. | Time: | 0745 | P/U: | 4 | D/O: O | Odometer: 119 477 |
| Stop #2: | GoRE.E | Time: | 1000 | P/U: O | D/O: O | Odometer: 119 482 |
| Stop #3: | MPc. | Time: | 1145 | P/U: O | D/O: 4 | Odometer: 119 507 |
| Stop #4: | | Time: | | P/U: | D/O: | Odometer: |
| Date Completed: | 11-29-21 | Time: 1145 | Ending #: | 4 | Odometer: 119 509 |

Total Productive Hours: 4:75 Total # of Aliens Transported: 4 Total Miles: 63

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████ | | |

I hereby certify I have complied with the above order exactly as directed (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

**U.S. Immigration
and Customs
Enforcement**

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT 6791** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |

Start Time: **7:00**  On  **11/30/2021**  you are directed to perform the following activity:

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **6 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 11/30/2021. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ███████ AT ███████ OR ███████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPITNG ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ or authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████ | DO ███████ | 11/29/2021 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date ||-30- 2 |   **Contractor Portion**   Vehicle / Fleet # ███████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
████████████

| # of A-files: 0 | **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|---|
| Date Started |130 -21 | Time: 0700 | Starting #: 0 | Odometer: 118953 |
| Stop #1: Walls Unit | Time: 0745 | P/U: 4  D/O: 0 | Odometer: 118983 |
| Stop #2: MPC Conroe | Time: 1215 | P/U: 0  D/O: 4 | Odometer: 19015 |
| Stop #3: | Time: | P/U:  D/O: | Odometer: |
| Stop #4: | Time: | P/U:  D/O: | Odometer: |
| Date Completed: 1-30-21 | Time: 1215 | Ending #: 0 | Odometer: 119015 |

Total Productive Hours: 5.25  Total # of Aliens Transported: 4  Total Miles: 62

| Trans Ofc 1: ███████ | Trans Ofc 2: ███████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ███████ | ███████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

4-males

  HOUSTON FIELD OFFICE

# U.S. Immigration and Customs Enforcement

☐

| Contractor Being Ordered | MPC GEOTrans | | **Assignment No.:** | 24241 |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program Issuing 391 | MPC CAP |
|---|---|---|---|

**Start Time:** On: 2/2/2022 you are directed to perform the following activity:

**Start Pick-Up:** PAM LYNCHNER SJ FACILITY

**Interim Stops:** NONE

**Final Destination:** MPC, TX

**Instructions:** PICK UP AND TRANSPORT. PER TDCJ SPOKESPERSON ███ SUBJECT BEING MOVED FROM HUTCHINS UNIT TO PAM LYNCHNER SJ FOR RLSE TO DHS ICE ERO ON 2/2/22.

**Other Information.** ANY ISSUES, ADVISE COMMAND ███████

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.*

| ICE Officer Signature | ICE Officer | Date |
|---|---|---|

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**# of A-files:** _____

**TIME ACCOUNTING** **# of Aliens**

| Date Started 2-2-80 | Time: 8:00 | Starting #: 1 | Odometer: 127122 |
|---|---|---|---|
| Stop #1: Pam Lychner | Time: 8:30 | P/U: 1 D/O: 0 | Odometer: 127144 |
| Stop #2: MPC | Time: 10:45 | P/U: 0 D/O: 2 | Odometer: 127189 |
| Stop #3: _____ | Time: _____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Date Completed: 2-2-22 | Time: 10:45 | Ending #: 0 | Odometer: 127189 |

**Total Productive Hours:** 2.75  **Total # of Aliens Transported:** 2  **Total Miles:** 67

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: |
|---|---|---|

Officers' Signatur ████████

*I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)*
*Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):*

1 male

Printed:   2/1/2022 5:44:54 PM





HOUSTON FIELD OFFICE

## U.S. Immigration and Customs Enforcement



| | | | | |
|---|---|---|---|---|
| Contractor Being Ordered | MPC GEOTrans | | **Assignment No.:** | **24381** |
| Subject: | Order to Transport \ Custodial Activity | Program Issuing 391 | MPC CAP | |
| Start Time: | **12:00**   On:   **2/11/2022** | you are directed to perform the following activity: | | |

| | |
|---|---|
| Start Pick-Up: | **MPC** |
| Interim Stops: | None |
| Final Destination: | Pam Lychner State Jail |
| Instructions: | Pick up one subject from Pam Lychner State Jail, ███████████████████ |
| Other Information. | Call the Command Center ██████████ for any question. |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ██████████ for authorization prior to accepting any detainee not listed on this order or attached I-216. Also call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.*

| | | |
|---|---|---|
| ███████████ | ███████████ | 2/11/22 . |
| ICE Officer Signature | ICE Officer | Date |

Report Date 02/11/2022     **Contractor Portion**     Vehicle / Fleet # ███████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Call Phone: ██████████████

| | | | | | |
|---|---|---|---|---|---|
| # of A-files: | 0 | **TIME ACCOUNTING** | # of Aliens | | |
| Date Started 02/11/2022 | Time: 10:00A | Starting #: 1 | | Odometer: 129096 | |
| Stop #1: Pam Lychner State Jail | Time: 1430 | P/U: 1 | D/O: 0 | Odometer: 129346 | |
| Stop #2: MPC- Conroe, TX | Time: 1615 | P/U: 0 | D/O: 2 | Odometer: 129390 | |
| Stop #3: | Time: | P/U: | D/O: | Odometer: | |
| Stop #4: | Time: | P/U: | D/O: | Odometer: | |
| Date Completed: 02/11/2022 | Time: 1615 | Ending #: 0 | | Odometer: 129390 | |

Total Productive Hours: 6.25   Total # of Aliens Transported: 2   Total Miles: 294 .

| | | |
|---|---|---|
| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: N/A |
| Officers' Signatures: ███████████ | ███████████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/U = 1 Male

 

HOUSTON FIELD OFFICE

# U.S. Immigration and Customs Enforcement

☐

| Contractor Being Ordered | MPC GEOTrans | *Assignment No.:* | **23915** |
|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program Issuing 391 | MPC CAP |
|---|---|---|---|

Start Time: _____ On: | 1/3/2022 | you are directed to perform the following activity:

Start Pick-Up: **PAM LYNCHNER STATE JAIL**

Interim Stops: NONE

Final Destination: MPC, TX

Instructions: PICK UP AND TRANSPORT

Other Information. ANY ISSUES, ADVISE COMMAND @ ████

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████ *for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.*

1 (3) 2022

| ICE Officer Signature | ICE Officer | Date |
|---|---|---|

| Report Date | **Contractor Portion** | Vehicle / Fleet # |
|---|---|---|

*If files are included on this transport, include the A#s on the back of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████

# of A-files: _____   **TIME ACCOUNTING**   *# of Aliens*

Date Started 1/3/2022   Time: 0930   Starting #: 0   Odometer: 123973

Stop #1: Pam Lynchner   Time: 1030   P/U: 1   D/O: 0   Odometer: 124018

Stop #2: MPC   Time: 1200   P/U: 0   D/O: 1   Odometer: 124061

Stop #3: _____   Time: _____   P/U: _____ D/O: _____ Odometer: _____

Stop #4: _____   Time: _____   P/U: _____ D/O: _____ Odometer: _____

Date Completed: 1/3/2022   Time: 1200   Ending #: 0   Odometer: 124061

Total Productive Hours: 2.50   Total # of Aliens Transported: 1   Total Miles: 88

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████ | ████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Printed:   1/2/2022 6:29:26 PM



HOUSTON FIELD OFFICE

# U.S. Immigration and Customs Enforcement

☐

| Contractor Being Ordered | MPC GEOTrans | **Assignment No.:** | **24189** |
|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program Issuing 391 | CAP |
|---|---|---|---|

Start Time:      On:   **1/28/2022**   you are directed to perform the following activity:

| Start Pick-Up: | **Pam Lyncher** |
|---|---|
| Interim Stops: | None |
| Final Destination: | MPC |
| Instructions: | Please transport subjects to MPC for processing. |

Other Information.   Contact Supervisory Deportation Officer in charge at ▮▮▮▮▮▮ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues. Please call with any further questions or concerns.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

**Contact the ICE Houston ERO Command Center at** ▮▮▮▮▮▮ **for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.**

| ICE Officer Signature | ICE Officer | Date |
|---|---|---|

Report Date  1-28-22     **Contractor Portion**     Vehicle / Fleet # ▮▮▮▮

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▮▮▮▮

| | **TIME ACCOUNTING** | | |
|---|---|---|---|
| # of A-files: 0 | | # of Aliens | |
| Date Started 1-28-22 | Time: 08:30 Starting #: 4 | | Odometer: 127 661 |
| Stop #1: Pam Lyncher | Time: 09:00 P/U: 1 D/O: 0 | | Odometer: 127 684 |
| Stop #2: MPC | Time: 11:00 P/U: 0 D/O: 5 | | Odometer: 127 728 |
| Stop #3: | Time: P/U: D/O: | | Odometer: |
| Stop #4: | Time: P/U: D/O: | | Odometer: |
| Date Completed: 1-28-22 | Time: 11:00 Ending #: 0 | | Odometer: 127 728 |

Total Productive Hours: 2.5   Total # of Aliens Transported: 5   Total Miles: 67

| Trans Ofc 1: ▮▮▮ | Trans Ofc 2: ▮▮▮ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▮▮▮ | ▮▮▮ | |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Printed:   1/27/2022 3:40:48 PM

 

## U.S. Immigration and Customs Enforcement

☑

Contractor Being provided   **MPC GEOTrans**      **Assignment No.:**   **23585**

Subject:   Order to Transport \ Custodial Activity   Program Issuing 391   CAP

Start Time:         On:   **11/29/2021**   you are directed to perform the following activity:

Start Pick-Up:   **PAM LYNCHER STATE JAIL**

Interim Stops:   NONE

Final Destination:   MPC

Instructions:   PLEASE TRANSPORT SUBJECTS TO MPC FOR PROCESSING

Other Information.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order or attached I-216. Also, call for verbal confirmation prior to accepting any detainee with suspected medical or mental health issues.

███████████        ██████████         **11/28/21**

ICE Officer Signature      ICE Officer         Date

Report Date            **Contractor Portion**      Vehicle / Fleet #  ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
████████████████

# of A-files: _____      **TIME ACCOUNTING**    # of Aliens

Date Started _11/29/21_    Time: _0500_   Starting #: _2_      Odometer: _116365_

Stop #1: _Pam Lyncher_    Time: _0600_   P/U: _1_   D/O: _0_   Odometer: _116212_

Stop #2: _MPC_        Time: _0615_   P/U: _0_   D/O: _1_   Odometer: _116254_

Stop #3: _____    Time: _____   P/U: ____   D/O: ____   Odometer: _____

Stop #4: _____    Time: _____   P/U: ____   D/O: ____   Odometer: _____

Date Completed: _11-26-21_  Time: _0615_   Ending #: _0_     Odometer: _116254_

Total Productive Hours: _4.25_   Total # of Aliens Transported: _1_   Total Miles: _89_

Trans Ofc 1: ██████████    Trans Ofc 2: ██████████   Trans Ofc 3:

Officers' Signatures: ████████████████

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_1 male_

Printed:   11/28/2021 5:16:00 PM

HOUSTON FIELD OFFICE



3400 FM350 South
Livingston, TX 77351

500 Hilltop
Conroe, TX 77301

**U.S. Immigration
and Customs
Enforcement**

7405C1 Highway 75 South
Hazelhille, TX 77340

☑

| To | GEO | | Assignment No.: | KNT | 02 |
|---|---|---|---|---|---|
| Subject | Order to Transport \ Custodial Activity | Program: | CAP / S.C. (HPC and KNT) | | |
| Start Time: | 7:00 On | 2/3/2022 | you are directed to perform the following activity: | | |

| Start Pick-Up: | Lucile Plane Stae Jail 904 fm686 Dayton,Texas 77535 (936) 258- 2476 |
|---|---|
| Interim Stops: | |
| Final Destination: | Mongomery Porcesing Center |
| Instructions: | ( 1 ) Fe-Male Subject                              TDCJ # 18337672  to be transferred from Plane Stae Jail to the MPC attached is a copy of 1 subject that will be detained by ICE. Call if any delays |
| Other Information. | Contact: SDDO ██████████████████ |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | Do ██████ | 2/2/2022 |
|---|---|---|---|
| ██████████ (Supervisor Signature) | | Supervisor | Date |

Report Date: 02-03-2022   **Contractor Portion**   Vehicle / Fleet #: ██████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): 1   # of A-files: 0

| | | | | |
|---|---|---|---|---|
| Date Started 2/3/22 | Time: 0745 | Starting #: 0 | | Odometer: 129 971 |
| Stop #1: L.P. Stae Jl | Time: 0845 | P/U: 1 | D/O: 0 | Odometer: 130020 |
| Stop #2: MPC Conroe | Time: 10.30 | P/U: 0 | D/O: 1 | Odometer: 130069 |
| Stop #3: | Time: | P/U: | D/O: | Odometer: |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: 02-03-2022 | Time 1030 | Ending #: 0 | | Odometer: 130069 |

Total Productive Hours: 2.75   Total # of Person(s) Transported 1 :   Total Miles: 98

Officer's Names: ██████████          ██████████

Officer's Signatures: ██████████          ██████████

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

1 famale

Printed:     3/8/2022 6:46:20 AM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
## and Customs
## Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6821** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | 7:00 | On | 2/7/2022 | you are directed to perform the following activity: |

| Start Pick-Up: | LUCILE PLANE STATE JAIL- 904 FM 686 DAYTON, TEXAS 77535 |
|---|---|
| Interim Stops: | |
| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 |
| Instructions: | 1 FEMALE SUBJECT: TO BE TRANSFERRED FROM DAYTON, TEXAS TO CONROE, TEXAS ████████ TDCJ# 2313624 |
| Other Information. | CONTACT: SDDO ████ AT ████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL. |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at 281-985-8554 for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ████████ | DO ████ | 2/4/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date 02/07/2022    **Contractor Portion**    Vehicle / Fleet # ████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████

| # of A-files: 0 | **TIME ACCOUNTING** | # of Aliens | | |
|---|---|---|---|---|
| Date Started 02 07 2022 | Time: 08:45A | Starting #: 2 | | Odometer: 130183 |
| Stop #1: L•Plane State Jail | Time: 10:00A | P/U: 1 | D/O: 0 | Odometer: 130247 |
| Stop #2: MPC- CONROE,TX | Time: 11:45A | P/U: 0 | D/O: 3 | Odometer: 130897 |
| Stop #3: | Time: | P/U: | D/O: | Odometer: |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: 02/07/2022 | Time: 11:45A | Ending #: 0 | | Odometer: 130897 |

Total Productive Hours: 3.0    Total # of Aliens Transported: 3    Total Miles: 114

| Trans Ofc: ████ | Trans Ofc 2: ████ | Trans Ofc 3: N/A |
|---|---|---|

Officers'
Signatures

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/u = 1 female

HOUSTON FIELD OFFICE



## U.S. Immigration and Customs Enforcement

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT6826** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |

| Start Time: | 7:00 | On | 2/10/2022 | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **LUCILE PLANE STATE JAIL- 904 FM 6896 DAYTON, TEXAS 77535** |
|---|---|

| Interim Stops: | |
|---|---|

| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
|---|---|

| Instructions: | **2 FEMALE SUBJECTS- TO BE TRANSFERRED FROM DAYTON, TEXAS TO CONROE, TEXAS.** (1) ████ TDCJ# 2311154    (2) ████ TDCJ# 2332141 |
|---|---|

| Other Information. | **CONTACT: SDDO** ████ **AT** ████ **FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETIANEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |
|---|---|

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████ | DO ████ | 2/9/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████

# of A-files:_____    **TIME ACCOUNTING**    # of Aliens

| Date Started 2/10/12 | Time: 1000 | Starting #: 1 | Odometer: 130512 |
|---|---|---|---|
| Stop #1: Plane State | Time: 1015 | P/U: 2   D/O: 0 | Odometer: 130599 |
| Stop #2: MPC Conroe | Time: 1230 | P/U: 0   D/O: 3 | Odometer: 130648 |
| Stop #3:_____ | Time:_____ | P/U:____ D/O:____ | Odometer:_____ |
| Stop #4:_____ | Time:_____ | P/U:____ D/O:____ | Odometer:_____ |
| Date Completed:_____ | Time: 1230 | Ending #: 0 | Odometer: 130648 |

Total Productive Hours: 2.5    Total # of Aliens Transported: 2    Total Miles: 86

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████ | ████ | |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

PU 2 females

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6813** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

Start Time: **6:00** On **2/2/2022** you are directed to perform the following activity:

| Start Pick-Up: | **MARK W. STILES UNIT- 3060 FM 3514 BEAUMONT, TEXAS 77705** |
|---|---|
| Interim Stops: | |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **1 SUBJECT- TO BE TRANFERRED FROM BEAUMONT, TEXAS TO CONROE, TEXAS IN A WHEELCHAIR EQUIPPED VEHICLE.** ███████ TDCJ# 0419038 ███████ **PLEASE CALL** ████████ **(30) MINUTES PRIOR TO ARRIVAL.** |
| Other Information. | **CONTACT: SDDO** ████ **AT** ██████████████ **FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ██████████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ██████████████ | DO ███████ | 2/1/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ██████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████████

# of A-files: _____

**TIME ACCOUNTING**    # of Aliens

| Date Started: 2/2/2022 | Time: 0545 | Starting #: 0 | | Odometer: 37011 |
|---|---|---|---|---|
| Stop #1: Stiles Unit | Time: 0800 | P/U: 1 | D/O: 0 | Odometer: 37114 |
| Stop #2: MPC | Time: 1130 | P/U: 0 | D/O: 1 | Odometer: 37220 |
| Stop #3: _____ | Time: _____ | P/U: ____ | D/O: ____ | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: ____ | D/O: ____ | Odometer: _____ |
| Date Completed: 2/2/2022 | Time: 1130 | Ending #: 0 | | Odometer: 37220 |

Total Productive Hours: 5.75  Total # of Aliens Transported: 1   Total Miles: 209

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████████ | ████████████ | |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

1 Male

HOUSTON FIELD OFFICE

3400 FM350 South
Livingstown, TX 77351

500 Hilbig
Conroe, TX 77301

**U.S. Immigration and Customs Enforcement**

7405C1 Highway 75 South
Hunstville, TX 77340

☐

| To | **GEO** | | **Assignment No.:** | **HNT** | 56 |
|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Progra | CAP / S.C. (HPC and HNT) | |
| Start Time: | **7:00** On | **1/3/2022** you are directed to perform the following activity: | | | |

| Start Pick-Up: | **Huntsville Unit - TDCJ** |
|---|---|
| Interim Stops: | **ICE Office Huntsville** |
| Final Destination: | **Montgomery Processing Center (MPC)** |
| Instructions: | **5 Subjects to be pickup at the Huntsville Unit TDCJ and transported to MPC, Conroe, Texas.** |
| Other Information. | Contact: SDDO ███████ ██ ████████ if any problems, issues, or late arrival. |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███████████ | ASDDO ██████ | 12/30/21 |
|---|---|---|
| Supervisor Signature | Supervisor | Date |

Report Date: _01-03-2022_   **Contractor Portion**   Vehicle / Fleet #_██████_

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): _5_   # of A-files: _5_

| | | | | |
|---|---|---|---|---|
| Date Started _01-03-2022_ | Time: _0745_ | Starting #: _0_ | | Odometer: _123417_ |
| Stop #1: _Walls Unit_ | Time: _0845_ | P/U: _5_ | D/O: _0_ | Odometer: _123448_ |
| Stop #2: _Goree Unit_ | Time: _1300_ | P/U: _0_ | D/O: _0_ | Odometer: _123453_ |
| Stop #3: _MPC Unit_ | Time: _1445_ | P/U: _0_ | D/O: _5_ | Odometer: _123480_ |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: _01-03-2022_ | Time: _1445_ | Ending #: _0_ | | Odometer: _123480_ |

Total Productive Hours: _7_   Total # of Person(s) Transported _5_ :   Total Miles: _63_

Officer's Names ████████████      ████████████

████████████      ████████████

Officer's Signatures:
I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_5 males_

HOUSTON FIELD OFFICE

7405 C-1 Hwy 75 South
Huntsville, TX 77340



**U.S. Immigration
and Customs
Enforcement**

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6805** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

| Start Time: | **7:00** | On | **1/4/2022** | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 1/4/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ████ AT ██████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████ | DO ████████ | 1/3/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
████████████

# of A-files: _____

| **TIME ACCOUNTING** | # of Aliens |
|---|---|

Date Started 1/4/2022   Time: 0730   Starting #: 0   Odometer: 127092

Stop #1: Wall Unit   Time: 0815   P/U: 3   D/O: 0   Odometer: 127073

Stop #2: Goree Unit   Time: 1100   P/U: 0   D/O: 0   Odometer: 127078

Stop #3: MPC Conroe TX.   Time: 1200   P/U: 0   D/O: 3   Odometer: 127105

Stop #4: _____   Time: _____   P/U: _____   D/O: _____   Odometer: _____

Date Completed: 1/4/2022   Time: 1200   Ending #: 0   Odometer: 127105

Total Productive Hours: 4.50   Total # of Aliens Transported: 3   Total Miles: 103

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ████████ | ████████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____



HOUSTON FIELD OFFICE

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
and Customs
Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6806** |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
|---|---|---|---|

| Start Time: | **7:00** | On | **1/5/2022** | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|

| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
|---|---|

| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
|---|---|

| Instructions: | **7 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 1/5/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
|---|---|

| Other Information. | **CONTACT: SDDO AT FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |
|---|---|

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| | DO | 1/4/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date    1 - 5 - 22 |

| Report Date    1 - 5 - 22 | **Contractor Portion** | Vehicle / Fleet # |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:

**# of A-files:** _____

| TIME ACCOUNTING | # of Aliens | | |
|---|---|---|---|
| Date Started  1 - 5 - 22 | Time: 0730 | Starting #: 0 | Odometer: 124067 |
| Stop #1:  Walls | Time: 0815 | P/U: 4   D/O: 0 | Odometer: 124098 |
| Stop #2:  Goree | Time: 1145 | P/U: 0   D/O: 0 | Odometer: 124103 |
| Stop #3:  MPC | Time: 1245 | P/U: 0   D/O: 4 | Odometer: 124130 |
| Stop #4: _____ | Time: _____ | P/U: _____  D/O: _____ | Odometer: _____ |
| Date Completed: 1-5-22 | Time: 1245 | Ending #: 0 | Odometer: 124130 |

Total Productive Hours: 5 . 25  Total # of Aliens Transported: 4   Total Miles: 63

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: | | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | *Assignment No.:* | **HNT6807** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | *Program:* | HNT |

| Start Time: | **7:00** | On | **1/6/2022** | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECT LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 1/6/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO▇▇▇ AT ▇▇▇▇▇▇▇▇▇ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor on duty.*

*Contact the ICE Houston ERO Command Center at ▇▇▇▇▇▇ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▇▇▇▇▇▇▇ | DO ▇▇▇▇ | 1/5/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date  1/6/22 |

| Report Date 1/6/22 | **Contractor Portion** | Vehicle / Fleet # ▇▇▇▇▇ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▇▇▇▇▇▇▇

| # of A-files: ___ | **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|---|
| Date Started 1/6/22 | Time: 730 | Starting #: 0 | Odometer: 124370 |
| Stop #1: walls | Time: 815 | P/U: 3  D/O: 0 | Odometer: 124401 |
| Stop #2: conroe | Time: 105 | P/U: 0  D/O: 0 | Odometer: 124406 |
| Stop #3: MPC | Time: 1130 | P/U: 0  D/O: 3 | Odometer: 124433 |
| Stop #4: ___ | Time: ___ | P/U: ___  D/O: ___ | Odometer: ___ |
| Date Completed: 1/6/22 | Time: 1130 | Ending #: 0 | Odometer: 124433 |

| Total Productive Hours: 4 | Total # of Aliens Transported: 3 | Total Miles: 63 |
|---|---|---|

| Trans Ofc 1: ▇▇▇▇▇ | Trans Ofc 2: ▇▇▇▇▇ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▇▇▇▇▇ | ▇▇▇▇ | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration
# and Customs
# Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6808** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

Start Time: **7:00** On **1/7/2022** you are directed to perform the following activity:

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 1/7/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ▌▌▌ AT ▌▌▌▌FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▌▌▌▌ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▌▌▌▌ | DO ▌▌▌ | 1/6/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ▌▌▌ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▌▌▌

# of A-files: _____  **TIME ACCOUNTING**  *# of Aliens*

Date Started _1-7-22_   Time: _0715_   Starting #: _Q_   Odometer: _124510_

Stop #1: _Walls_   Time: _0815_   P/U: _2_   D/O: _0_   Odometer: _124943_

Stop #2: _Conroe_   Time: _1015_   P/U: _2_   D/O: _2_   Odometer: _124947_

Stop #3: _MPC_   Time: _1115_   P/U: _0_   D/O: _2_   Odometer: _124974_

Stop #4: _____   Time: _____   P/U: ____   D/O: ____   Odometer: _____

Date Completed: _1/7/22_   Time: _1115_   Ending #: _Q_   Odometer: _124974_

Total Productive Hours: _4_   Total # of Aliens Transported: _2_   Total Miles: _64_

Trans Ofc 1: ▌▌▌   Trans Ofc 2: ▌▌▌   Trans Ofc 3:
Officers'
Signatures:

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_2 Miles_

Printed:   1/6/2022 5:17:15 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

**U.S. Immigration
and Customs
Enforcement**

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT6809** |
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | **7:00** On **1/10/2022** you are directed to perform the following activity: | | |
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** | | |
| Interim Stops: | **STOP AT THE ICE OFFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** | | |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** | | |
| Instructions: | **3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 1/10/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** | | |
| Other Information. | **CONTACT: SDDO ▆▆ AT ▆▆▆▆▆▆ FOR AUTHORIZATION PRIOR TO ACCCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▆▆▆▆ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | | |
|---|---|---|
| ▆▆▆▆▆▆ | DO ▆▆▆▆ | 1/7/2022 |
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ▆▆▆▆ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▆▆▆▆

# of A-files:_____

| | **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|---|
| Date Started _1-10-22_ | Time: _0800_ Starting #: _0_ | | Odometer: _125260_ |
| Stop #1: _Walls Unit_ | Time: _0900_ P/U: _2_ D/O: _0_ | | Odometer: _125291_ |
| Stop #2: _Goree Unit_ | Time: _1145_ P/U: _0_ D/O: _0_ | | Odometer: _125296_ |
| Stop #3: _MPC_ | Time: _1345_ P/U: _0_ D/O: _2_ | | Odometer: _125323_ |
| Stop #4:_____ | Time:_____ P/U:_____ D/O:_____ | | Odometer:_____ |
| Date Completed: _1-10-22_ | Time: _1345_ Ending #: _0_ | | Odometer: _125323_ |

Total Productive Hours: _5.75_ Total # of Aliens Transported: _2_ Total Miles: _63_

| Trans Ofc 1: ▆▆▆ | Trans Ofc 2: ▆▆▆ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▆▆▆ | ▆▆▆ | |

I hereby certify I have complied with the above order exactly as directed (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____ _J Males_

7405 C-1 Hwy 75 South
Huntsville, TX 77340

**HOUSTON FIELD OFFICE**



## U.S. Immigration and Customs Enforcement

☐

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT6810** |
|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
|---|---|---|---|

| Start Time: | **7:00** | On | **1/11/2022** | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|

| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE TO PROCESS SUBJECTS THEN PROCEED TO THE MPC TO BOOKIN.** |
|---|---|

| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77310** |
|---|---|

| Instructions: | **9 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
|---|---|

| Other Information. | **CONTACT: SDDO ▇▇▇ AT ▇▇▇▇▇▇▇ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |
|---|---|

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▇▇▇▇▇ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▇▇▇▇▇▇▇ | DO ▇▇▇▇ | 1/11/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ▇▇▇▇ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▇▇▇▇▇

# of A-files: _____

| **TIME ACCOUNTING** | # of Aliens |
|---|---|

| Date Started 1/11/22 | Time: 0800 | Starting #: 9 | Odometer: 107072 |
|---|---|---|---|
| Stop #1: Walls | Time: 0900 | P/U: 9  D/O: 9 | Odometer: 107103 |
| Stop #2: ICE... | Time: 1130 | P/U: 9  D/O: 9 | Odometer: 107108 |
| Stop #3: MPC | Time: 1930 | P/U: 9  D/O: 9 | Odometer: 107136 |
| Stop #4: | Time: | P/U:  D/O: | Odometer: |
| Date Completed: 1/11/22 | Time: 1930 | Ending #: 9 | Odometer: 107136 |

Total Productive Hours: 11.5   Total # of Aliens Transported: 9   Total Miles: 104

| Trans Ofc 1: ▇▇▇▇ | Trans Ofc 2: ▇▇▇▇ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ▇▇▇▇ | ▇▇▇▇ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____ Males

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT6811** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | **7:00** On **1/12/2022** you are directed to perform the following activity: | | |

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 1/12/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ███ AT ███ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███ | DO███ | 1/11/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ███ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███

| # of A-files: | **TIME ACCOUNTING** | *# of Aliens* | |
|---|---|---|---|
| Date Started 1/12/2021 | Time: 0800 | Starting #: 0 | Odometer: 125879 |
| Stop #1: Walls Unit | Time: 0900 | P/U: 3  D/O: 0 | Odometer: 125908 |
| Stop #2: Goree Unit | Time: 1245 | P/U: 0  D/O: 0 | Odometer: 125913 |
| Stop #3: MPC Conroe | Time: 1430 | P/U: 0  D/O: 3 | Odometer: 125940 |
| Stop #4: | Time: | P/U:  D/O: | Odometer: |
| Date Completed: 1/12/2021 | Time: 1430 | Ending #: 0 | Odometer: 125940 |

Total Productive Hours: 6.50   Total # of Aliens Transported: 3   Total Miles: 63

| Trans Ofc 1: ███ | Trans Ofc 2: ███ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures | | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT6812** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | **7:00** On **1/14/2022** you are directed to perform the following activity: | | |

| | |
|---|---|
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **2 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 1/14/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ████ AT ████████  FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ██████████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███████████████ | DO ████████ | 1/13/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████

# of A-files: _____

**TIME ACCOUNTING**  # of Aliens

| Date Started | 1-14-22 | Time: 0745 | Starting #: 0 | Odometer: 124797 |
|---|---|---|---|---|
| Stop #1: | Walls Unit | Time: 0830 | P/U: 1 D/O: 0 | Odometer: 124827 |
| Stop #2: | MPC Conroe | Time: 1015 | P/U: 0 D/O: 1 | Odometer: 124859 |
| Stop #3: | _____ | Time: ____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Stop #4: | _____ | Time: ____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Date Completed: | 1-14-22 | Time: 1015 | Ending #: 0 | Odometer: 124859 |

Total Productive Hours: 2.5   Total # of Aliens Transported: 1   Total Miles: 62

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures ████ | ████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

1-mile

Printed:   1/13/2022 4:52:56 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT6814** |
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | **7:00** On **1/18/2022** you are directed to perform the following activity: | | |
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** | | |
| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN. | | |
| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 | | |
| Instructions: | 2 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 1/18/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. | | |
| Other Information. | CONTACT: SDDO ███████ AT ████████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL. | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███████████ | DO ██████ | 1/14/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date **01-18-2022**          **Contractor Portion**          Vehicle / Fleet # ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████████

# of A-files: **2**     **TIME ACCOUNTING**     # of Aliens

Date Started **01-18-2022**   Time: **0745**   Starting #: **0**     Odometer: **128386**

Stop #1: **Wall Unit**   Time: **0845**   P/U: **2**   D/O: **0**   Odometer: **128417**

Stop #2: **Conroe**   Time: **1045**   P/U: **0**   D/O: **0**   Odometer: **128422**

Stop #3: **MPC**   Time: **1215**   P/U: **0**   D/O: **2**   Odometer: **128449**

Stop #4: _____   Time: _____   P/U: _____   D/O: _____   Odometer: _____

Date Completed: **01-18-2022**   Time: **1215**   Ending #: **0**     Odometer: **128449**

Total Productive Hours: **4:5**   Total # of Aliens Transported: **2**   Total Miles: **63**

Trans Ofc 1: ████████   Trans Ofc 2: ████████   Trans Ofc 3:  **NA**

Officers' Signatures: ████████████████████████████████

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

*2 males*

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6815** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | 7:00 On **1/19/2022** you are directed to perform the following activity: | | | |

| | |
|---|---|
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **3 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 1/19/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ▇▇▇ AT ▇▇▇▇▇▇▇ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ▇▇▇▇▇▇ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▇▇▇▇▇▇▇▇ | DO ▇▇▇▇▇ | 1/18/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date  1-18-22          **Contractor Portion**     Vehicle / Fleet # ▇▇▇▇▇

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ▇▇▇▇▇

# of A-files:  2        **TIME ACCOUNTING**     # of Aliens

| | | | | | |
|---|---|---|---|---|---|
| Date Started 1-19-22 | Time: 07:30 | Starting #: 0 | | Odometer: 125,889 |
| Stop #1: Walls Unit | Time: 08:30 | P/U: 2 | D/O: 0 | Odometer: 125,920 |
| Stop #2: Goree Unit | Time: 10:15 | P/U: 0 | D/O: 0 | Odometer: 125,924 |
| Stop #3: MPC | Time: 11:15 | P/U: 0 | D/O: 2 | Odometer: 125,951 |
| Stop #4: | Time: | P/U: | D/O: | Odometer: |
| Date Completed: 1-19-22 | Time: 11:15 | Ending #: 2 | | Odometer: 125,951 |

Total Productive Hours: 3.75   Total # of Aliens Transported: 2   Total Miles: 62

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures ▇▇▇▇▇ | ▇▇▇▇▇ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | MPC GEOtrans | | Assignment No.: | HNT6816 |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
|---|---|---|---|

| Start Time: | 7:00 | On | 1/20/2022 | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348 |
|---|---|

| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN. |
|---|---|

| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 |
|---|---|

| Instructions: | 5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 1/20/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. |
|---|---|

| Other Information. | CONTACT: SDDO ███████ AT ███████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL. |
|---|---|

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ███████████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███████████ | DO ███████████ | 1/19/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ███████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███████████

# of A-files: _____       **TIME ACCOUNTING**       # of Aliens

Date Started  1-20-22     Time: 0730   Starting #: 0       Odometer: 125951

Stop #1: Walls       Time: 0830  P/U: 5   D/O: 0    Odometer: 125983

Stop #2: Goree       Time: 1030  P/U: 0   D/O: 0    Odometer: 125988

Stop #3: MPC         Time: 1145  P/U: 0   D/O: 5    Odometer: 126015

Stop #4: _____     Time: _____  P/U: _____  D/O: _____  Odometer: _____

Date Completed: 1-20-22   Time: 1145  Ending #: 0       Odometer: 126015

Total Productive Hours: 4.25 Total # of Aliens Transported: 5     Total Miles: 64

| Trans Ofc 1: ███████ | Trans Ofc 2: ███████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures ███████ | ███████ | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

**HOUSTON FIELD OFFICE**



7405 C-1 Hwy 75 South
Huntsville, TX 77340

## U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT 6817** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | **7:00** On **1/21/2022** you are directed to perform the following activity: | | | |

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **6 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 1/21/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ██████ AT ████████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████████ | DO███████ | 1/20/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:
████████████

| # of A-files: _____ | **TIME ACCOUNTING** | # of Aliens | |
|---|---|---|---|
| Date Started 01-21-22 | Time: 0800 | Starting #: 0 | Odometer: 127688 |
| Stop #1: Walls Unit | Time: 0900 | P/U: 4  D/O: 0 | Odometer: 127719 |
| Stop #2: MPC Conroe | Time: 1100 | P/U: 0  D/O: 4 | Odometer: 27751 |
| Stop #3: _____ | Time: _____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: ___ D/O: ___ | Odometer: _____ |
| Date Completed: 01-21-22 | Time: 1100 | Ending #: 0 | Odometer: 12775 |

| Total Productive Hours: 3hrs | Total # of Aliens Transported: 4 | Total Miles: 63 |
|---|---|---|

| Trans Ofc 1: ████████ | Trans Ofc 2: ████████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures ████████ | | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

4 - males

7405 C-1 Hwy 75 South
Huntsville, TX 77340



**HOUSTON FIELD OFFICE**

## U.S. Immigration and Customs Enforcement

☐

| | | | | |
|---|---|---|---|---|
| **To:** | **MPC GEOtrans** | | **Assignment No.:** | **HNT6818** |
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | 7:00 | On 1/24/2022 | you are directed to perform the following activity: | |

| | |
|---|---|
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
| Interim Stops: | **STOP AT THE ICE OFFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 1/24/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO██████ AT ████████████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| | | |
|---|---|---|
| ████████████ | DO█████████ | 1/21/2022 |
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:

# of A-files: _____

**TIME ACCOUNTING**      # of Aliens

| | | | | |
|---|---|---|---|---|
| Date Started /-24-22 | Time: 0730 | Starting #: 0 | | Odometer: 29562 |
| Stop #1: Huntsv /6 TX | Time: 080 U | P/U: 4 | D/O: 0 | Odometer: 29552 |
| Stop #2: MTC Conroe | Time: 1145 | P/U: 0 | D/O: 4 | Odometer: 29628 |
| Stop #3: _____ | Time: _____ | P/U: _____ | D/O: _____ | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | Odometer: _____ |
| Date Completed: 1-24-22 | Time: 1145 | Ending #: 0 | | Odometer: 29628 |

Total Productive Hours: 4.25      Total # of Aliens Transported: 4      Total Miles: 66

| Trans Ofc 1: ██████████ | Trans Ofc 2: ██████████ | Trans Ofc 3: ██████ |
|---|---|---|

Officers' Signatures: ██████████

I hereby certify I have complied with the above order exactly as directed      (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

2/miles

HOUSTON FIELD OFFICE



3400 FM350 South
Livingston, TX 77351

500 Hilbig
Conroe, TX 77301

**U.S. Immigration and Customs Enforcement**

7405C1 Highway 75 South
Huntsville, TX 77340

☑

| To | GEO | | Assignment No.: | | HNT | 57 |
|---|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | CAP / S.C. (HPC and HNT) | | |
| Start Time: | 7:00 On | 1/25/2022 | you are directed to perform the following activity: | | | |
| Start Pick-Up: | Huntsville(Walls) Unit 815 12th St Huntsville,Texas 77348 ████ | | | | | |
| Interim Stops: | Stop at the ICE Office in Huntsville,Texas with subjects to process then proceed to the MPC for bookin. | | | | | |
| Final Destination: | Montgomery Processing Center | | | | | |
| Instructions: | ( 3) Subjects to be transferred from Huntsville,Texas to Conroe,TexasATTACHED is Projected .Lisa list of subjects that will be detained by ICE. This list may decrease due to the addons or TDCJ rescheduling. For Authorization prior to accepting any deainees not listed on this order and prior to accepting any detainee with obvious suspected Medical issues. Call if any delays. | | | | | |
| Other Information. | Contact :SDDO ████ | | | | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | DO ████ | 1-24-2022 |
|---|---|---|
| ████ /Supervisor Signature | Supervisor | Date |

Report Date: 1 25 22    **Contractor Portion**    Vehicle / Fleet # ████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s):_____   # of A-files:_____

| | | Time | | Starting #: | Odometer: |
|---|---|---|---|---|---|
| Date Started | 1/25/22 | 730 | | O | 127079 |
| Stop #1: | Walls | 830 | P/U: 3   D/O: O | | 127110 |
| Stop #2: | Goree | 945 | P/U: O   D/O: O | | 127115 |
| Stop #3: | MPC | 1100 | P/U: O   D/O: 3 | | 127142 |
| Stop #4: | | | P/U:   D/O: | | |
| Date Completed: | 1 25 22 | 1100 | Ending #: O | | 127142 |

Total Productive Hours: 2.50   Total # of Person(s) Transported 3 :   Total Miles: 63

Officer's Names: ████   ████

Officer's Signatures: ████

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

3—males

Printed    1/24/2022 9:00:30 AM

HOUSTON FIELD OFFICE

| 3400 FM350 South Livingston, TX 77351 | | 740SC1 Highway 75 South Huntsville, TX 77340 |
|---|---|---|
| 500 Hilbig Conroe, TX 77301 | **U.S. Immigration and Customs Enforcement** | ☑ |

| To | **GEO** | | Assignment No.: | **KNT** | 58 |
|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | CAP / S.C. (HPC and KNT) | |

| Start Time: | **7:00** On **1/26/2022** you are directed to perform the following activity: |
|---|---|
| Start Pick-Up: | **Huntsville(Walls) Unit 815 12th St. Huntsville,Texas 77348** ▮ |
| Interim Stops: | **Stop at the ICE Office in Hunstille Texas with subjects to process then proceed to the MPC for booking.** |
| Final Destination: | **Montgomery  Processing Center** |
| Instructions: | **(3 ) Subjects to be transferrd from  Huntsville,Texas  to Conroe, Texas ATTACHED is Projected List. of detainees that will be detainedby ICE.This list may decrease due to the addons or TDCJ RESCHDULING. For Authorization prior to accepting any detainees not listed on this order and prior to accepting any detainee with obvious suspected Medical Issues . Call if any delays** |
| Other Information. | **Contact :SDDO** ▮ |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | DO ▮ | **1-25-2022** |
|---|---|---|
| ▮ | | |
| Supervisor Signature | Supervisor | Date |

| Report Date:_____ | **Contractor Portion** | Vehicle / Fleet #_____ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s):_____  # of A-files:_____

| | | | | | |
|---|---|---|---|---|---|
| Date Started  **1-26-22** | Time: **0730** | Starting #: **0** | | Odometer: **127361** | |
| Stop #1: **WALLS** | Time: **0815** | P/U: **3** | D/O: **0** | Odometer: **127392** |
| Stop #2: **GOREE** | Time: **0945** | P/U: **0** | D/O: **0** | Odometer: **127397** |
| Stop #3: **MPC** | Time: **1045** | P/U: **0** | D/O: **3** | Odometer: **127424** |
| Stop #4:_____ | Time:_____ | P/U:____ | D/O:____ | Odometer:_____ |
| Date Completed: **1-26-22** | Time: **1045** | Ending #: **0** | | Odometer: **127424** |

Total Productive Hours: **3.25**  Total # of Person(s) Transported **3** :  Total Miles: **63**

Officer's Names: ▮            ▮

Officer's Signatures:
I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____ 3 MALES _____

Printed:   1/25/2022 8:49:07 AM

HOUSTON FIELD OFFICE

3400 FM350 South
Livingstone, TX 77351

500 Habig
Conroe, TX 77301

## U.S. Immigration and Customs Enforcement

7405C1 Highway 75  South
Huntsville, TX 77340

☐

| To | **GEO** | **Assignment No.:** | **HNT** | 59 |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Progra | CAP / S.C. (HPC and HNT) | |

**Start Time:** ___7:00___ On ___1/27/2022___ you are directed to perform the following activity:

**Start Pick-Up:** Huntsville Unit - TDCJ Huntsville, Texas

**Interim Stops:** ICE Office Huntsville

**Final Destination:** Montgomery Processing Center (MPC) Conroe, Texas

**Instructions:** 3 subjects to be picked up at the Huntsville Unit TDCJ and transferred to MPC, Conroe, Texas.

**Other Information.** Contact: SDDO███ at ███████████ if any problems, issues, or later arrival.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████████ | ███████████ | 1/26/2022 |
|---|---|---|
| Supervisor Signature | Supervisor | Date |

Report Date:_____ **Contractor Portion** Vehicle / Fleet ████████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING** # of Person(s):_____ # of A-files:_____

| | | | | | |
|---|---|---|---|---|---|
| Date Started 1/27/2022 | Time: 0730 | Starting #: 0 | | Odometer: 127821 | |
| Stop #1: Walls Unit | Time: 0830 | P/U: 3 | D/O: 0 | Odometer: 127852 | |
| Stop #2: Goree Unit | Time: 0915 | P/U: 0 | D/O: 0 | Odometer: 127854 | |
| Stop #3: MPC CONROE TX | Time: 1030 | P/U: 0 | D/O: 3 | Odometer: 127884 | |
| Stop #4:_____ | Time:_____ | P/U:_____ | D/O:_____ | Odometer:_____ | |
| Date Completed: 1/27/2022 | Time: 1030 | Ending #: 0 | | Odometer: 127884 | |

Total Productive Hours: 3 hrs  Total # of Person(s) Transported 3 :  Total Miles: 63

Officer's Names: ████████████████        ████████████████

Officer's Signatures: ██████████

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE

*3420 FM350 South*
*Livingston, TX 77351*

*500 Hilbig*
*Conroe, TX 77301*

# U.S. Immigration and Customs Enforcement

*7405C1 Highway 75 South*
*Huntsville, TX 77340*

☑

| To | GEO | Assignment No.: | HNT | 60 |
|---|---|---|---|---|
| Subject | Order to Transport \ Custodial Activity | Program: | CAP / S.C. (KPC and HNT) | |

**Start Time:** 7:00 On 1/28/2022 you are directed to perform the following activity:

**Start Pick-Up:** Huntsville(Walls) Unit 815 12th St Huntsville, Texas 77348

**Interim Stops:** Stop at the ICE Office in Huntsville, Texas with subjects to process then proceed to the MPC for booking.

**Final Destination:** Montgomery Processing Center

**Instructions:** ( 7 ) Subjects to be transferred from Huntsville, Texas to Conroe, Texas Attached is a Projected list of subjects that will be detained by ICE. This list may decrease due to the addons or TDCJ reschduling. For Authorization prior to accepting any detainees not listed on this order and prior to accepting any detainees with obvious suspected Medical Issues. Call if any delays.

**Other Information.** Contact: SDDO

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | DO | | 1-27-2022 |
|---|---|---|---|
| Supervisor Signature | Supervisor | | Date |

**Report Date:** _____  **Contractor Portion**  Vehicle / Fleet #_____

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s):____  # of A-files:____

| | | | | |
|---|---|---|---|---|
| Date Started 1-28-22 | Time: 0745 | Starting #: 0 | Odometer: 127793 |
| Stop #1: walls Unit | Time: 0830 | P/U: 4 D/O: 0 | Odometer: 127824 |
| Stop #2: Goree Unit | Time: 1000 | P/U: 0 D/O: 0 | Odometer: 127829 |
| Stop #3: MPC Conroe TX | Time: 1115 | P/U: 0 D/O: 4 | Odometer: 12785 |
| Stop #4: | Time: | P/U: D/O: | Odometer: |
| Date Completed: 1-28-2022 | Time: 1115 | Ending #: 0 | Odometer: 127856 |

**Total Productive Hours:** 3.50  **Total # of Person(s) Transported** 4 :  **Total Miles:** 63

**Officer's Names:**

**Officer's Signatures:**

*I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions) Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):*

HOUSTON FIELD OFFICE

3400 FM350 South
Livingston, TX 77351

500 Hilbig
Conroe, TX 77301

**U.S. Immigration
and Customs
Enforcement**

7405C1 Highway 75 South
Huntsville, TX 77340

☑

| To | GEO | Assignment No.: | IGHT | 61 |
|---|---|---|---|---|

| Subject | Order to Transport \ Custodial Activity | Program: | CAP / S.C. (HPC and HNT) |
|---|---|---|---|

**Start Time:** 7:00 On 1/31/2022 you are directed to perform the following activity:

**Start Pick-Up:** Huntsville ( Walls) Unit 815 12th St.Huntsville, Texas 77348 ▮▮▮▮

**Interim Stops:** Stop at the ICE Office in Huntsville,Texas with subjects to process then proceed to the MPC for bookin.

**Final Destination:** Montgomery Processing Center

**Instructions:** ( 9 ) Subject to be transferred from Huntsville, Texas Walls Uint to Conroe,Texas Montgomery Processing Center. The ATTACHED is projected list of subjects that will be detained by ICE. This list may decrease due to the addons or TDCJ RESCHDULING. For Authorization ptior to accepting any detainees not listed on this order and prior to accepting sany detainees with obvious suspedted Medical issues. Call if any delays.

**Other Information.** Contact: ▮▮▮▮▮▮▮▮▮

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

▮▮▮▮▮▮▮▮▮  DO ▮▮▮  1-28-2022

~~Supervisor Signature~~  Supervisor  Date

**Report Date:** 1 – 31 – 22  **Contractor Portion**  Vehicle / Fleet #: ▮▮▮▮▮

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): 0   # of A-files: 0

| Date Started 1 – 31 – 22 | Time: 7:30 | Starting #: 0 | Odometer: 130.361 |
|---|---|---|---|
| Stop #1: Walls Unit | Time: 8:30 | P/U: 8  D/O: 0 | Odometer: 130392 |
| Stop #2: MPC | Time: 1515 | P/U: 0  D/O: 8 | Odometer: 130434 |
| Stop #3: | Time: | P/U:  D/O: | Odometer: |
| Stop #4: | Time: | P/U:  D/O: | Odometer: |
| Date Completed: 1-31-22 | Time: 1515 | Ending #: 0 | Odometer: 130434 |

**Total Productive Hours:** 7.75  **Total # of Person(s) Transported** 8 :  **Total Miles:** 73

**Officer's Names:** ▮▮▮▮▮▮▮▮▮▮▮▮   ▮▮▮▮▮▮▮▮▮

**Officer's Signatures:**
I hereby certify I have complied with the above order exactly as directed  (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Printed   1/28/2022 8:18:54 AM

HOUSTON FIELD OFFICE

| 3400 FM350 South Livingston, TX 77351 | | **U.S. Immigration and Customs Enforcement** | 7405C1 Highway 75 South Huntsville, TX 77340 | |
|---|---|---|---|---|
| 500 Hilbig Conroe, TX 77301 | | | ☑ | |

| To | **GEO** | Assignment No.: | KMT | 61 |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | CAP / S.C. (KPC and KNT) | |

| Start Time: | **7:00** On **1/31/2022** you are directed to perform the following activity: |
|---|---|

| Start Pick-Up: | **Estelle Unit 264 FM 3478 Huntsville, Texas 77320 936-291-4200** |
|---|---|
| Interim Stops: | **MEDICAL CASE** |
| Final Destination: | **Montgomery Processing Center** |
| Instructions: | **( 1 ) Subject to be transferred from Huntsville, Texas Estelle Unit to Conroe Texas Montgomery Processing Center.** ██████ **TDCJ# 1220490** ███████ |
| Other Information. | **Contact:** ███████  *count room* ███████ |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| | DO | |
|---|---|---|
| ██████ | | |
| ⟋Supervisor Signature | Supervisor | **1-28-2022** Date |

| Report Date:_____ | **Contractor Portion** | Vehicle / Fleet #:_____ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): **1**   # of A-files:_____

| Date Started *1-31-2022* | Time: *0830* | Starting #: *O* | Odometer: *129177* |
|---|---|---|---|
| Stop #1: *Estelle Unit* | Time: *0945* | P/U: *1* D/O: *O* | Odometer: *129221* |
| Stop #2: *MPC Conroe Tx.* | Time: *1045* | P/U: *O* D/O: *O* | Odometer: *129329* |
| Stop #3: *MPC Conroe* | Time: *1130* | P/U: *O* D/O: *1* | Odometer: *129266* |
| Stop #4:_____ | Time:_____ | P/U:___ D/O:___ | Odometer:_____ |
| Date Completed: *1-31-2022* | Time: *1130* | Ending #: *O* | Odometer: *129266* |

Total Productive Hours: *3hrs*  Total # of Person(s) Transported *1* :  Total Miles: *89*

Officer's Names:___████████████████___

**Officer's Signatures:**

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Printed    1/28/2022 9:04:59 AM

HOUSTON FIELD OFFICE

7405 C-1 Hwy 75 South
Huntsville, TX 77340



**U.S. Immigration
and Customs
Enforcement**

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6819** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

Start Time:   **7:00**   On   **2/1/2022**   you are directed to perform the following activity:

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 2/1/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO** ▮ **AT** ▮ **OR** ▮ **FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ▮ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ▮ | DO ▮ | 1/31/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date                    **Contractor Portion**              Vehicle / Fleet # ▮

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

# of A-files:_____                                                      Vehicle Cell Phone: ▮

Date Started _2/1/2022_          **TIME ACCOUNTING**    # of Aliens

Stop #1: _Walls Unit_    Time: _0730_   Starting #: _0_      Odometer: _127015_

Stop #2: _MPC_    Time: _0815_   P/U: _5_   D/O: _0_   Odometer: _127046_

Stop #3:_____    Time: _1130_   P/U: _0_   D/O: _5_   Odometer: _127078_

Stop #4:_____    Time:_____   P/U:_____   D/O:_____   Odometer:_____

Date Completed: _2/1/2022_   Time: _1130_   Ending #: _0_      Odometer: _127078_

Total Productive Hours: _4.0_   Total # of Aliens Transported: _5_   Total Miles: _63_

Trans Ofc 1: ▮        Trans Ofc 2: ▮        Trans Ofc 3:

Officers'
Signatures: ▮        ▮

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_- 5MAIrs -_



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT 6820** |
|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
|---|---|---|---|

| Start Time: | **7:00** | On | **2/2/2022** | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|

| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN. |
|---|---|

| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 |
|---|---|

| Instructions: | 4 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 2/2/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. |
|---|---|

| Other Information. | CONTACT: SDDO ███████ AT ████████ OR ███████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL. |
|---|---|

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ██████████ | DO ████████ | 2/1/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date **2·2-22** | **Contractor Portion** | Vehicle / Fleet # ████████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████████

# of A-files: ___0___

**TIME ACCOUNTING**   # of Aliens

| Date Started **2·2·22** | Time: **0745** | Starting #: **0** | Odometer: **127993** |
|---|---|---|---|
| Stop #1: **Walls Unit** | Time: **0830** | P/U: **3**  D/O: **0** | Odometer: **128024** |
| Stop #2: **MPC Conroe** | Time: **1130** | P/U: **0**  D/O: **3** | Odometer: **128056** |
| Stop #3: _____ | Time: _____ | P/U: ___  D/O: ___ | Odometer: _____ |
| Stop #4: _____ | Time: _____ | P/U: ___  D/O: ___ | Odometer: _____ |
| Date Completed: **2·2·22** | Time: **1130** | Ending #: **0** | Odometer: **128056** |

Total Productive Hours: **3.75**  Total # of Aliens Transported: **3**   Total Miles: **63**

| Trans Ofc 1: | Trans Ofc 2: | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ███████ | ███████ | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

_____

Printed:   2/1/2022 4:58:31 PM                                    3-males

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

*3400 FM350 South Livingston, TX 77351*

*500 Hilbig Conroe, TX 77301*

*7405C1 Highway 75 South Huntsville, TX 77340*

☑

| To | **GEO** | Assignment No.: | | | HNT | 63 |
|---|---|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | CAP / E.C. (HPC and HNT) | | | |

Start Time: **7:00** On **2/3/2022** you are directed to perform the following activity:

Start Pick-Up: **Huntsville ( Walls) Unit  815 12th St. Huntsville,Texas 77348**

Interim Stops: Stop at the ICE Office in Huntsville,Texas with subjects to process then proceed to he MPC for booking.

Final Destination: Mongomery Processing Center

Instructions: ( 5 ) Subject to transferred from Huntsville,Texas Unit to Conroe, Texas Montgomery Processing Center. The attached to projected list of subjects that will be detained by ICE. This list may decrease due to the addons or TDCJ RESCHDULING. For Authorization prior to accepting any detainees not listed on this order and prior to accepting any detainees with obvious suspected Medical Issues. Call if any delays.

Other Information. Contact: SDDO ████████ or ████████

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE ERO Secure Command Center at for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████████ | DO ████ | **2-2-2022** |
|---|---|---|
| Supervisor Signature | Supervisor | Date |

Report Date: 02/03/2022   **Contractor Portion**   Vehicle / Fleet # ████  PH:

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

**TIME ACCOUNTING**   # of Person(s): **5**   # of A-files: **5**

| | | Time: | Starting/P/U: | D/O: | Odometer: |
|---|---|---|---|---|---|
| Date Started | 02/03/2022 | 07.30A | Starting #: 0 | | 128277 |
| Stop #1: | Walls Unit - Huntsv | 08:15A | P/U: 5 | D/O: 0 | 128308 |
| Stop #2: | Goree Unit - Huntsv | 09:45A | P/U: 0 | D/O: 0 | 128313 |
| Stop #3: | MPC Conroe, Tx | 1100 | P/U: 0 | D/O: 5 | 128340 |
| Stop #4: | | Time: | P/U: | D/O: | Odometer: |
| Date Completed: | 02/03/2022 | Time: 1100 | Ending #: 0 | | Odometer: 1 2834 |

Total Productive Hours: 3.5   Total # of Person(s) Transported 5 :   Total Miles: 63

Officer's Names: ████████   ████████

**Officer's Signatures:**

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/U = 5 Males

*Printed*   *2/2/2022 8:58:28 AM*



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6822** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

Start Time: **7:00** On **2/7/2022** you are directed to perform the following activity:

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 15 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 2/7/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO ███ AT ████ OR ████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████ | DO ████ | 2/4/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone

# of A-files: _____  **TIME ACCOUNTING**  # of Aliens

Date Started 02/07/2022  Time:08 00  Starting #: 0  Odometer: 103087

Stop #1: Huntsville Unit  Time:08 30  P/U: 4  D/O: 0  Odometer: 10317.7

Stop #2: Gon Unit  Time:10 15  P/U: 0  D/O: 0  Odometer: 103122

Stop #3: MPC  Time:11 45  P/U: 0  D/O: 4  Odometer: 103149

Stop #4: _____  Time:_____  P/U:_____  D/O:_____  Odometer:_____

Date Completed:02/07/2022  Time:11 45  Ending #: 0  Odometer: 103149

Total Productive Hours: 3 75  Total # of Aliens Transported: 4  Total Miles: 62

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: ████ |
|---|---|---|
| Officers' Signatures | | |

I hereby certify I have complied with the above order exactly as directed  (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6823** |
|---|---|---|---|---|

| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
|---|---|---|---|

Start Time:   **7:00**   On   **2/8/2022**   you are directed to perform the following activity:

Start Pick-Up: **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348**

Interim Stops: **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.**

Final Destination: **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301**

Instructions: **10 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 2/8/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.**

Other Information. **CONTACT: SDDO███████AT███████OR███████FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.**

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at*███████*for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███████ | DO ███████ | 2/7/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ███████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███████

# of A-files: _____

| Date Started 2/8/2022 | **TIME ACCOUNTING** # of Aliens | | | |
|---|---|---|---|---|
| | Time: 0830 | Starting #: 0 | | Odometer: 103149 |
| Stop #1: Walls Unit | Time: 0930 | P/U: 12 | D/O: 0 | Odometer: 103179 |
| Stop #2: Gorec | Time: ~~1215~~ 1000 | P/U: 2 | D/O: 2 | Odometer: 103184 |
| Stop #3: MPC | Time: 1430 | P/U: 8 | D/O: 12 | Odometer: 103211 |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | Odometer: _____ |
| Date Completed: 2/8/2022 | Time: 1430 | Ending #: 0 | | Odometer: 103211 |

Total Productive Hours: _10_   Total # of Aliens Transported: 12   Total Miles: 62.

| Trans Ofc 1: ███████ | Trans Ofc 2: ███████ | Trans Ofc 3: |
|---|---|---|
| Officers' Signatures: ███████ | ███████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

☐

| To: | **MPC GEOtrans** | | **Assignment No.:** | **HNT6824** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |

| Start Time: | 7:00 | On | 2/9/2022 | you are directed to perform the following activity: |
|---|---|---|---|---|

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **8 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON WEDNESDAY 2/9/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information: | **CONTACT: SDDO ████ AT ████ OR ████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████ | DO ████ | 2/8/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date 2/9/22 |

| Report Date 2/9/22 | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ████

# of A-files: 05

**TIME ACCOUNTING** # of Aliens

| | | | |
|---|---|---|---|
| Date Started 2/9/22 | Time: 08:00 Starting #: 0 | | Odometer: 128,581 |
| Stop #1: TDCJ - Walls | Time: 09:00 P/U: 5 D/O: 0 | | Odometer: 128,611 |
| Stop #2: TDCJ - Gorce | Time: 11:00 P/U: 0 D/O: 0 | | Odometer: 12817 |
| Stop #3: MPC - Conroe | Time: 12:30 P/U: 0 D/O: 5 | | Odometer: 12844 |
| Stop #4: | Time: P/U: D/O: | | Odometer: |
| Date Completed: 2/9/22 | Time: 12:30 Ending #: 0 | | Odometer: 12844 |

Total Productive Hours: 4.5  Total # of Aliens Transported: 5  Total Miles: 63

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: N/A |
|---|---|---|
| Officers' Signatures: ████ | ████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

5 A Files Transported       5 males

**HOUSTON FIELD OFFICE**



# U.S. Immigration and Customs Enforcement

7405 C-1 Hwy 75 South
Huntsville, TX 77340

☐

| To: | **MPC GEOtrans** | | *Assignment No.:* | **HNT6825** |
|---|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | | Program: | HNT |
| Start Time: | 7:00 | On   2/10/2022   you are directed to perform the following activity: | | |
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** | | | |
| Interim Stops: | STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN. | | | |
| Final Destination: | MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301 | | | |
| Instructions: | 5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON THURSDAY 2/10/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING. | | | |
| Other Information. | CONTACT: SDDO ███ AT ███ OR ███ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL. | | | |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at ███ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ███ | DO ███ | 2/9/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

Report Date 02/10/2022       **Contractor Portion**       Vehicle / Fleet # ███

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███

# of A-files: **3**

**TIME ACCOUNTING**   *# of Aliens*

| | Time | P/U | D/O | Odometer |
|---|---|---|---|---|
| Date Started 02/10/2022 | 08:00 A | Starting #: 0 | | 129010 |
| Stop #1: Walls Unit. Huntsv | 08:45A | P/U: 3 | D/O: 0 | 129041 |
| Stop #2: Goree Unit. Huntsv. | 10:45A | P/U: 0 | D/O: 0 | 129046 |
| Stop #3: | | | | |
| Stop #4: | | | | |
| Date Completed: 02/10/2022 | 11:00A | Ending #: 3 | | 129046 |

Total Productive Hours: **3.0**   Total # of Aliens Transported: **3**   Total Miles: **36**

| Trans Ofc 1: ███ | Trans Ofc 2: ███ | Trans Ofc 3: N/A |
|---|---|---|
| Officers' Signatures: ███ | ███ | |

I hereby certify I have complied with the above order exactly as directed     (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/u = 3 Males

Printed:   2/9/2022 3:58:44 PM

HOUSTON FIELD OFFICE



**U.S. Immigration and Customs Enforcement**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

| | | | |
|---|---|---|---|
| **To:** | **MPC GEOtrans** | **Assignment No.:** | **HNT6827** |
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |
| Start Time: | 7:00    On    2/11/2022    you are directed to perform the following activity: | | |

**Start Pick-Up:** HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348

**Interim Stops:** STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.

**Final Destination:** MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301

**Instructions:** 8 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON FRIDAY 2/11/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.

**Other Information.** CONTACT: SDDO███████AT███████OR███████FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES. CALL IF DELAYED OR LATE ARRIVAL.

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ███████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| | | |
|---|---|---|
| ███████ | DO███████ | 2/10/2022 |
| Officer Signature | ICE Officer | Date |

| Report Date | **Contractor Portion** | Vehicle / Fleet # ███████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone: ███████

# of A-files: _____
**TIME ACCOUNTING**    # of Aliens

| Date Started 2-11-22 | Time: 0730 | Starting #: 0 | Odometer: 129088 |
|---|---|---|---|
| Stop #1: WALLS | Time: 0815 | P/U: 6  D/O: 0 | Odometer: 129119 |
| Stop #2: GORZE | Time: 1015 | P/U: 0  D/O: 0 | Odometer: 129124 |
| Stop #3: MPC | Time: 1200 | P/U: 0  D/O: 6 | Odometer: 129151 |
| Stop #4: WALLS | Time: 1315 | P/U: 0  D/O: 0 | Odometer: 129183 |
| Date Completed: 2-11-22 | Time: 1400 | Ending #: 0 | Odometer: 129183 |

Total Productive Hours: 6:50    Total # of Aliens Transported: 6    Total Miles: 95

| Trans Ofc 1: ███████ | Trans Ofc 2: ███████ | Trans Ofc 3: ███████ |
|---|---|---|
| Officers' Signatures: ███████ | ███████ | ███████ |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

Did Not PicKUP- 2nd tRip to Walls.

Printed:    2/10/2022 6:46:03 PM

HOUSTON FIELD OFFICE



7405 C-1 Hwy 75 South
Huntsville, TX 77340

## U.S. Immigration
## and Customs
## Enforcement

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT6828** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: | HNT |

Start Time: **7:00**   On   **2/14/2022**   you are directed to perform the following activity:

| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
|---|---|
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **5 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON MONDAY 2/14/2022.  SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ████ AT ████ OR ████ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

*Contact the ICE Houston ERO Command Center at* ████ *for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.*

| ████ | DO ████ | 2/11/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date  02/14/22 |

Report Date 02/14/22          **Contractor Portion**          Vehicle / Fleet # ████

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

Vehicle Cell Phone:

# of A-files: _____

**TIME ACCOUNTING**    # of Aliens

| | | Time: | Starting/Ending #: | P/U: | D/O: | Odometer: |
|---|---|---|---|---|---|---|
| Date Started | 02/14/22 | 0745 | 5 | | | 129390 |
| Stop #1: | Walls | 0845 | | 5 | 8 | 129420 |
| Stop #2: | Gore | 1015 | | 0 | 0 | 129426 |
| Stop #3: | MPC | 1130 | | 0 | 5 | 129453 |
| Stop #4: | | | | | | |
| Date Completed: | 2/14/22 | 1130 | Ending #: 0 | | | 129453 |

Total Productive Hours: **3.75**   Total # of Aliens Transported: 5   Total Miles: 63

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: N/A |
|---|---|---|
| Officers' Signatures ████ | ████ | N/A |

I hereby certify I have complied with the above order exactly as directed    (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

R'' 5 males

Printed:    2/11/2022 4:45:14 PM



**HOUSTON FIELD OFFICE**

7405 C-1 Hwy 75 South
Huntsville, TX 77340

# U.S. Immigration and Customs Enforcement

| To: | **MPC GEOtrans** | **Assignment No.:** | **HNT 6829** |
|---|---|---|---|
| Subject: | Order to Transport \ Custodial Activity | Program: HNT | |
| Start Time: | 7:00   On   2/15/2022   you are directed to perform the following activity: | | |

| | |
|---|---|
| Start Pick-Up: | **HUNTSVILLE UNIT (Walls)- 815 12th STREET HUNTSVILLE, TEXAS 77348** |
| Interim Stops: | **STOP AT THE ICE OFFICE IN HUNTSVILLE, TEXAS TO PROCESS SUBJECTS, THEN PROCEED TO THE MPC TO BOOKIN.** |
| Final Destination: | **MONTGOMERY PROCESSING CENTER CONROE, TEXAS 77301** |
| Instructions: | **6 SUBJECTS- TO BE TRANSFERRED FROM HUNTSVILLE, TEXAS TO CONROE, TEXAS. ATTACHED IS A PROJECTED LIST OF SUBJECTS THAT WILL BE DETAINED BY ICE ON TUESDAY 2/15/2022. SUBJECT AMOUNT MAY INCREASE OR DECREASE DUE TO ADDONS OR TDCJ RESCHEDULING.** |
| Other Information. | **CONTACT: SDDO ███ AT ███ OR ███ FOR AUTHORIZATION PRIOR TO ACCEPTING ANY DETAINEE NOT LISTED ON THIS ORDER AND PRIOR TO ACCEPTING ANY DETAINEE WITH OBVIOUS OR SUSPECTED MEDICAL ISSUES.  CALL IF DELAYED OR LATE ARRIVAL.** |

*The contractor is responsible for reporting their departure and arrival times via telephone to the ICE Supervisor on duty. Upon conclusion of this task, the lower portion of this form must be completed by the employees conducting the activity and submitted to the ICE Supervisor or COTR.*

Contact the ICE Houston ERO Command Center at ████████ for authorization prior to accepting any detainee not listed on this order and prior to accepting any detainee with obvious or suspected medical or mental health issues.

| ██████████ | DO ████ | 2/14/2022 |
|---|---|---|
| Officer Signature | ICE Officer | Date |

| Report Date 02/15/2022 | **Contractor Portion** | Vehicle / Fleet # ████ |
|---|---|---|

*If files are included on this transport, include the A#s of all files on the back of this form. Have the delivering ICE officer and receiving ICE officer print, sign, and date the transfer of custody.*

# of A-files: _____   **TIME ACCOUNTING**   # of Aliens

| | | | | | |
|---|---|---|---|---|---|
| Date Started 02/15/2022 | Time: 07:30A | Starting #: 0 | | | Odometer: 131814 |
| Stop #1: Walls Unit - Huntsville | Time: 08:30A | P/U: 5 | D/O: 0 | | Odometer: 131845 |
| Stop #2: Gorel Unit - Huntsville | Time: 10:30A | P/U: 0 | D/O: 0 | | Odometer: 131850 |
| Stop #3: MPC - Conroe, TX | Time: 1315 | P/U: 0 | D/O: 5 | | Odometer: 131877 |
| Stop #4: _____ | Time: _____ | P/U: _____ | D/O: _____ | | Odometer: _____ |
| Date Completed: 02/15/2022 | Time: 1315 | Ending #: 0 | | | Odometer: 131877 |

Total Productive Hours: 5.75   Total # of Aliens Transported: 5   Total Miles: 63

| Trans Ofc 1: ████ | Trans Ofc 2: ████ | Trans Ofc 3: N/A |
|---|---|---|
| Officers' Signatures: ████ | ████ | |

I hereby certify I have complied with the above order exactly as directed   (if not, explain exceptions)
Also, record any "Lost" Time or Miles below ( for example, taking lunch while waiting on next pick-up):

P/U = 5 Males

Printed:   2/14/2022 5:49:24 PM